**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1000 VERMONT AVEUNUE SPE LLC | ANGELA MACUCI | C/O LINCOLN PROPERTY COMPANY | 1000 VERMONT AVE NW | STE LL-02 | WASHINGTON | DC | 20005 | |
| 1099 CONNECTION LLC | TRACEY HERRIG | 9219 US HWY 42 | STE 173 | | PROSPECT | KY | 40059 | |
| 110 EVENTS LLC | CHRISTINA FORD | PO BOX 75003 | | | OKLAHOMA CITY | OK | 73147 | |
| 123 DELIVERY INC | VICTOR JOHNSON | 80 CURTWRIGHT DR | STE 1 | | BUFFALO | NY | 14221 | |
| 1414 KEY HIGHWAY HOLDINGS LLC | | 1414 KEY HWY | STE 300 | | BALTIMORE | MD | 21230 | |
| 1414 KEY HIGHWAY HOLDINGS, LLC. | | 1414 KEY HIGHWAY, SUITE 300A | | | BALTIMORE | MD | 21230 | |
| 16 WEST MAIN, LLC | | 17 WEST MAIN STREET | | | ROCHESTER | NY | 14614 | |
| 16 WEST MAIN, LLC | MARK D. STEVENS, PRES. | 17 WEST MAIN STREET | | | ROCHESTER | NY | 14614 | |
| 2 GOLD LLC | | 290 PARK AV S | | | NEW YORK | NY | 10010-5312 | |
| 218-226 SOUTH WABASH LLC | | 228 S. WABASH AVE., STE. 410 | | | CHICAGO | IL | 60604 | |
| 218-226 SOUTH WABASH, LLC | BRUCE LORD | C/O ASHWOOD PROPERTIES INC | 228 S WABASH AVE | | CHICAGO | IL | 60604 | |
| 222 SOUTH NINTH STREET, LLC | ATTN CENTRAL STATES EQUITY TEAM | 801 GRAND AVE. | | | DES MOINES | IA | 50392 | |
| 3000 KELLOGG DR HOLDINGS LTD PARTNERSHIP | LB-UBS COMMERCIAL MORT TR COM MTG P-T CE | 500 W MONROE ST - STE 2900 | | | CHICAGO | IL | 60661 | |
| 3445 NORTH CAUSEWAY LLC | CONNIE CHIASSON-DOUGLAS | PO BOX 6401 | | | METAIRIE | LA | 70009 | |
| 360 EVENTS & PROMOTIONS | TOM BELWAY | PO BOX 270820 | | | SAN DIEGO | CA | 92198-0820 | |
| 360 MEDIAWATCH, LLC. | ATTN. ACCOUNTS PAYABLE | 14-25 33RD. RD | | | LONG ISLAND CITY | NY | 11106 | |
| 4 C CO. | CLASSIC GOLF CARTS | 510 S J M DAVIS BLVD | | | CLAREMORE | OK | 74017 | |
| 460 W 34TH ST. ASSOCIATES | | 450 7TH AVE. PENTHOUSE | | | NEW YORK | NY | 10123 | |
| 460 WEST 34TH STREET ASSOCIATES | | 450 7TH AVENUE | PENTHOUSE | | NEW YORK | NY | 10123-0101 | |
| 5 HALLS CORPORATION | | 15054 BALTWAY DR | | | ADDISON | TX | 75001 | |
| 55 BROADWAY LLC A DELAWARE LIMITED LIABILITY COMPANY | C/O BROAD ST. DEVELOPMENT LLC | 61 BROADWAY, STE 1407 | | | NEW YORK | NY | 10006 | |
| 631 S OLIVE LLC | | 3550 WILSHIRE BLVD | STE 650 | | LOS ANGELES | CA | 90010 | |
| 631 S. OLIVE, LLC | C/O MITAA REALTY GROUP, INC. | 3550 WILSHIRE BLVD, SUITE 650 | | | LOS ANGELES | CA | 90010 | |
| A BAKER ENTERPRISE LLC | ARTHUR BAKER | PO BOX 18162 | | | CHARLOTTE | NC | 28217-0612 | |
| A WINNING TASTE LLC | | 2418 WORCHESTER RD | | | MIDLOTHIAN | VA | 23113 | |
| A.B.C. KNIFE GRINDING INC. | | PO BOX 123 | | | SYOSSET | NY | 11791 | |
| A-1 PEST CONTROL SERVICE | ACCOUNTS RECIEVABLE | 4724 WILSON DR | | | METAIRIE | LA | 70003 | |
| AAA LASER | TOM SNELDERS | 24 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| AAA LASER SERVICE AND SUPPLIES | | 24 WESTECH DRIVE | | | TYNGSBORO | MA | 01879 | |
| AAA STATE CHECK CASHING | LONNIE KATZEN | 2830 S HANOVER ST | | | BALTIMORE | MD | 21225 | |
| AABP | | 1970 E GRAND AVE | STE 330 | | EL SEGUNDO | CA | 90245 | |
| AABP | | 1971 E GRAND AVE | SUITE 330 | | EL SEGUNDO | CA | 90245 | |
| AABP | THE ALLIANCE | 1970 E GRAND AVE | STE 330 | | EL SEGUNDO | CA | 90245 | |
| AARP ELDERWATCH | | 1301 PENNSYLVANIA ST., # 280 | | | DENVER | CO | 80203 | |
| ABATE, ABINET A | | REDACTED | | | | | | |
| ABBA, INC. | | 1601 ANDERSON HIGHWAY | | | POWHATAN | VA | 23139 | |
| ABBY LYNN HARVEY | ABBY LYNN HARVEY | 34A VICTOR CT | | | PLYMOUTH | WI | 53073 | |
| ABC COFFEE SERVICE CORP | TONY NICOLAIDES | 24391 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| ABC OF WISCONSIN INC | | 5330 WALL ST | | | MADISON | WI | 53718 | |
| ABC STAMP SIGNS AND AWARDS | | 407 NORTH ORCHARD ST | PO BOX 8207 | | BOISE | ID | 83707-2207 | |
| ABDUL-RASHEED, HAKEEM | | REDACTED | | | | | | |
| ABIGAIL T LAMBERT | ABBY LAMBERT | AMP MARKETING & COMMUNICATIONS | 7244 SW 53RD AVE | | PORTLAND | OR | 97219 | |
| ABIGAIL TURPIN | | | | | | | | |
| ABILITA DETROIT - ZORN | | 5494 CENTERBROOK DR | | | WEST BLOOMFIELD | MI | 48322 | |
| ABRAHAM, FAYSAL | | REDACTED | | | | | | |
| ABRAMOWITZ, JEREMY B | | REDACTED | | | | | | |
| ABRAMS, DOMINIQUE M | | REDACTED | | | | | | |
| ABSOLUTE SERVICE, INC. | | 8600 LASALLE ROAD | SUITE 602 | | BALTIMORE | MD | 21286 | |
| ABSOPURE WATER COMPANY | | DEPT #11-113870 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | |
| ABURTO, ANA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACACIA PARTNERS LLC | C/O GRIFFIS/BLESSING INC. | 102 N CASCADE AVE | FIFTH FLOOR | | COLORADO SPRINGS | CO | 80903 | |
| ACACIA, LLC, C/O CONOVER REALTY CORP. | | 15 SOUTH WEBER, SUITE C | | | COLORADO SPRINGS | CO | 80903 | |
| ACCENT PRINTERS INC | | 11110 PULASKI HWY | STE 105 | | WHITE MARSH | MD | 21162 | |
| ACCESS COURIER INC | CARL DRAKE | PO BOX 140195 | | | SAINT LOUIS | MO | 63114 | |
| ACCN | | PO BOX 5337 | | | ARLINGTON | VA | 22205 | |
| ACCOUNTEMPS | SUMEN | FILE 73484 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3*+0 | |
| ACCOUNTEMPS | TANYA-NDX SHARON REINER-FEIWELL | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACCU COPY OF GREENVILLE INC | ED GLASER | PO BOX 30080 | | | GREENVILLE | NC | 27833 | |
| ACCURATE LASER PRINTER SVC INC | JOANNE | ATTN JOANNE | 100 S COLE RD | | BOISE | ID | 83709 | |
| ACCURATE SIGNS AND ENGRAVING INC | | 8837 N CENTRAL AVE | | | PHOENIX | AZ | 85020 | |
| ACE AMERICAN INSURANCE COMPANY | RACHEL SHEA | 525 W MONROE STREET | STE 700 | | CHICAGO | IL | 60661 | |
| ACE MENTOR PROGRAM OF OREGON INC | ED DEAN | 1022 SW SALMON ST | STE 300 | | PORTLAND | OR | 97205 | |
| ACE SERVICES LLC | STEVE OLIN | 28240 HOPEWOOD CT | | | NORTHFIELD | MN | 55057 | |
| ACE SPECIALTY CLEANING INC | | 157 CHERRY LN | | | MEDFORD | NY | 11763 | |
| ACEC OF WISCONSIN | | 3 S PINCKNEY ST | SUITE 800 | | MADISON | WI | 53703-4204 | |
| ACEC OREGON | | 5319 SW WESTGATE DR STE 221 | | | PORTLAND | OR | 97221-2411 | |
| ACIAAO | | PO BOX 1788 | | | PHOENIX | AZ | 85001 | |
| ACM CHESAPEAKE LLC | | PO BOX 600 | | | EASTON | MD | 21601 | |
| ACOX, ELANA A | | REDACTED | | | | | | |
| ACT LITIGATION SERVICES INC | | 25350 MAGIC MOUNTAIN PKWY | STE 100 | | SANTA CLARITA | CA | 91355 | |
| ACTION COURIERS INC | | PO BOX 190981 | | | BOISE | ID | 83719 | |
| ACTION DELIVERY INC | | PO BOX 2346 | | | KANSAS CITY | KS | 66110 | |
| ACTION LI | | 945 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| ACTION LOGISTICS LLC | | 1011 E MAIN ST | STE LL55 | | RICHMOND | VA | 23219 | |
| ACTION MAILING SERVICES INC | | 12811 16TH AVE N | | | PLYMOUTH | MN | 55441 | |
| ACTION PROTECTIVE GROUP | | 31 RICHMOND ST | | | ROCHESTER | NY | 14607 | |
| ACTION PROTECTIVE GROUP INC | | 31 RICHMOND STREET | | | ROCHESTER | NY | 14607 | |
| ACT-ON SOFTWARE INC | STEPHANIE WEIBRAUCH | DEPT LA 24026 | | | PASADENA | CA | 91185-4026 | |
| ACUITY-HOLDINGS INC | | 5055 KLELLER SPRINGS RD | STE 250 | | ADDISON | TX | 75001 | |
| AD TECH-GRAPH, INC. | MARTIN SAUER | 8166 LIBERTY WAY | | | BERGEN | NY | 14416 | |
| ADA COUNTY TREASURER | | PO BOX 2868 | | | BOISE | ID | 83701 | |
| ADAM BACHER | | 3321 NE 38TH AVENUE | | | PORTLAND | OR | 97212 | |
| ADAM J KAMP | | 93160 SETTLERS CT | | | STURGEON LAKE | MN | 55783 | |
| ADAMS AND REESE LLP | JESSICA MONTALTO | 4500 ONE SHELL SQ | | | NEW ORLEANS | LA | 70139 | |
| ADAMS, AARON D | | REDACTED | | | | | | |
| ADAMS, AMANDA L | | REDACTED | | | | | | |
| ADAMS, DIANE | | REDACTED | | | | | | |
| ADAMS, ERICA N | | REDACTED | | | | | | |
| ADAMS, LISA A | | REDACTED | | | | | | |
| ADAMS, LISA E | | REDACTED | | | | | | |
| ADAMSON, APRIL M | | REDACTED | | | | | | |
| ADAPT A PACK | | 201 W 6TH ST | | | LOCKPORT | IL | 60441 | |
| ADC LEGAL SYSTEMS, INC | | PO BOX 540086 | | | ORLANDO | FL | 32854-0086 | |
| ADCOCK, SYLVIA E | | REDACTED | | | | | | |
| ADCOX, JEFFREY | | REDACTED | | | | | | |
| ADD STAFF, INC. | | 2118 HOLLOW BROOK DRIVE | | | COLORADO SPRINGS | CO | 80918-1452 | |
| ADECCO USA INC | SHAWN JONES | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECOTECH INC | | 5689 BANK ST | | | GREELY | ON | K49 1C3 | CANADA |
| ADELE LEMLEK | | 370 E 76TH ST | STE C1008 | | NEW YORK | NY | 10021 | |
| ADELMAN, VICTOR | | REDACTED | | | | | | |
| ADKINS COMMUINCATIONS TECH LLC | | 700 NURSERY RD | STE E | | LINTHICUM HEIGHTS | MD | 21090 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADKINS COMMUNICATIONS TECHNOLOGY | | 700 NURSERY ROAD, SUITE E | | | LINTHICUM HEIGHTS | MD | 21090 | |
| ADLER DISPLAY | | 7140 WINDSOR BLVD | | | BALTIMORE | MD | 21244 | |
| ADLER, HELENE L | | REDACTED | | | | | | |
| ADLER, ROBERT R | | REDACTED | | | | | | |
| ADNET DIRECT | | 73 BUFFALO STREET | | | CANANDAIGUA | NY | 14424-1085 | |
| ADP | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP INC | | PO BOX 7247-0372 | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | | PO BOX 842854 | | | BOSTON | MA | 02284-2854 | |
| ADT | | 13657 JUPITER SUITE 106 | | | DALLAS | TX | 75041 | |
| ADT | | PO BOX 650485 | | | DALLAS | TX | 75265 | |
| ADT SECURITY SERVICES INC | | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | |
| ADVANCE MAILING SERVICES LLC | | 11131 S TOWNE SQ, STE D | | | SAINT LOUIS | MO | 63123 | |
| ADVANCED BUSINESS MACHINES INC | | 150 LAWRENCE BALL DR | STE 100 | | BUFFALO | NY | 14221 | |
| ADVANCED BUSINESS TOOLS | | 10825 CROOKED LK BLVD | | | MINNEAPOLIS | MN | 55433 | |
| ADVANCED PUBLISHING TECHNOLOGY | SUZIE PERSSON | ACCOUNTING SUPERVISOR | 123 S VICTORY BLVD | | BURBANK | CA | 91502-2347 | |
| ADVANTAGE MAILING SERVICES | | PO BOX 58298 | | | NEW ORLEANS | LA | 70158 | |
| ADVANTEL INC | | 2222 TRADE ZONE BLVD | | | SAN JOSE | CA | 95131 | |
| AERCOR WIRELESS INC | ANDREW COOK | 3459 WASHINGTON DR | STE 205 | | SAINT PAUL | MN | 55122 | |
| AEROTEK INC | | 3689 COLLECTION CTR | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | 7301 PKWY DR | | | HANOVER | MD | 21076 | |
| AFFILIATED COMPUTER SERVCIES | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| AFTERWORDS EDITORIAL SERVICES | | PO BOX 40424 | | | HOUSTON | TX | 77240 | |
| AGC OF GREATER MILW INC | | 1243 N 10TH ST | STE 175 | | MILWAUKEE | WI | 53205 | |
| AGC OF MISSISSIPPI | | PO BOX 12367 | | | JACKSON | MS | 39236 | |
| AGC OF WISCONSIN INC | | 4814 E BROADWAY | | | MADISON | WI | 53716 | |
| AGFA CORPORATION | | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | |
| AGHAGHIRI INC | | 4911 COUNTY RD 36 | | | HONEOYE | NY | 14471 | |
| AGUILAR, ENRIQUE | | REDACTED | | | | | | |
| AGUILAR, PEDRO J | | REDACTED | | | | | | |
| AGUIRRE, MARYJANE | | REDACTED | | | | | | |
| AHEAD LLC | | 150 S WACKER DR | STE 2500 | | CHICAGO | IL | 60606 | |
| AHLGREN, SARAH L | | REDACTED | | | | | | |
| AHLIN, ELIZABETH | | REDACTED | | | | | | |
| AHMED, PARVEZ | | REDACTED | | | | | | |
| AICPA | | PO BOX 27866 | | | NEWARK | NJ | 07101-7866 | |
| AICPA | HARVORSIDE FINANCIAL CTR | 201 PLAZA THREE | | | JERSEY CITY | NJ | 07311 | |
| AIR FILTERS INC | | 2955 FREDERICK AVE | STE A | | BALTIMORE | MD | 21223 | |
| AIRPORT TAXI | TOM ANDERSON | 5010 HILLSBORO AVE N | | | MINNEAPOLIS | MN | 55428 | |
| AJILON PROFESSIONAL STAFFING LLC | | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| AKA INC | ALAN KATZ | 814 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| AKAMI TECHNOLOGIES | | PO BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| AKC OFFICE EQUIPMENT | EUGENE | EUGENE M COMOS | 33150 DEQUINDRE | | STERLING HEIGHTS | MI | 48310 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | 1700 PACIFIC AVE | STE 4100 | | DALLAS | TX | 75201 | |
| AKINRELE, DONNA | | REDACTED | | | | | | |
| AKOPHOTO INC | | 1 STARLIGHT CIR | | | FAIRPORT | NY | 14450 | |
| AKUNA, JOSHUA D | | REDACTED | | | | | | |
| ALA CARTE COURIER SERVICE INC | SHERRI VINCENT | PO BOX 1128 | | | OKLAHOMA CITY | OK | 73101 | |
| ALAMN | | 2126 E. 82ND ST SUITE 270 | | | BLOOMINGTON | MN | 55425 | |
| ALAN DERYLL STEGALL | DERYLL STEGELL | 272 S PERKINS ST | STE 200 | | RIDGELAND | MS | 39157 | |
| ALAN FEILER | | 6707 BAYTHORNE RD | | | BALTIMORE | MD | 21209 | |
| ALAN H COOPER | ALAN H COOPER | 4600 KING WILLIAM ROAD | | | RICHMOND | VA | 23225-3248 | |
| ALAN SCHER ZAGIER | | 7014 WAHINGTON AVE | | | SAINT LOUIS | MO | 63130 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBANO, MICHAEL | | REDACTED | | | | | | |
| ALBANY COUNTY BAR ASSOCIATION | THE STEDMAN HOUSE | 1 LODGE ST | | | ALBANY | NY | 12207 | |
| ALBANY LEDGER | | PO BOX 247 | | | ALBANY | MO | 64402 | |
| AL-BAQAIN, KLARA M | | REDACTED | | | | | | |
| ALBERS, CHRIS | | REDACTED | | | | | | |
| ALBIN, GEOFFREY G | | REDACTED | | | | | | |
| ALBORNOZ, CHRIS | | REDACTED | | | | | | |
| ALCO | | 921 SW WASHINGTON STE. 100 | | | PORTLAND | OR | 97205 | |
| ALCO INVESTMENT COMPANY | | 921 SW WASHINGTON 100 | | | PORTLAND | OR | 97205 | |
| ALCOM INVESTMENT COMPANY | | 921 SW WASHINGTON, STE 100 | | | PORTLAND | OR | 97205 | |
| ALDINE, INC. | | 150 VARICK STREET | | | NEW YORK | NY | 10013 | |
| ALEA WATTS | | 1717 LYDONLEA WAY | | | BALTIMORE | MD | 21239 | |
| ALEMANY, CHRISTINE H | | REDACTED | | | | | | |
| ALEX JOHN BORGES | | 2279 MANCHESTER AVE | | | CARDIFF BY THE SEA | CA | 92007 | |
| ALEXANDER CLARK INC | | 10801 EMERALD | | | BOISE | ID | 83713 | |
| ALEXANDER, ERIN V | | REDACTED | | | | | | |
| ALEXANDER, JEFFREY E | | REDACTED | | | | | | |
| ALEXANDER, VICTORIA E | | REDACTED | | | | | | |
| ALEXANDRA MARRIOTT | ALEXANDRA MARRIOTT | 1217 MARDA LN | | | ANNAPOLIS | MD | 21403 | |
| ALFORD CONTAINER CORP | | 169 COFFEY ST | | | BROOKLYN | NY | 11231 | |
| ALFRED, KRISTEN N | | REDACTED | | | | | | |
| ALIAN MAILING SERVICES | | PO BOX 411 | | | ABINGTON | MA | 02351 | |
| ALL KLEEN LLC | RICHARD | 5030 W MCDOWELL RD | STE 22 | | PHOENIX | AZ | 85035 | |
| ALL OUT FIRE EQUIPMENT | | 385 HIGH ST | | | HOLBROOK | NY | 11741 | |
| ALL WAYS RECYCLE | MIKE DABRO | 3170 W KIOWA STREET | | | COLORADO SPRINGS | CO | 80904 | |
| ALL/PRO OFFICE TECHNOLOGY INC | | 224 FRONT ST | | | ALTON | IL | 62002 | |
| ALLCRAFT PRINTING INC | | 1525 EDISON ST | | | DALLAS | TX | 75207-3704 | |
| ALLEN DESSOFF | | 4948 ST ELMO AVE. | STE 206 | | BETHESDA | MD | 20814 | |
| ALLEN, ANNE | | REDACTED | | | | | | |
| ALLEN, BARBARA | | REDACTED | | | | | | |
| ALLEN, DEBORAH S | | REDACTED | | | | | | |
| ALLEN, HAI YANG | | REDACTED | | | | | | |
| ALLEN, MATTHEW S | | REDACTED | | | | | | |
| ALLFAX | | ACCOUTS RECIEVABLE | | | SAINT ROSE | LA | 70087-4005 | |
| ALLIANCE OF AREA BUSINESS PUBLICATION | | 1970 E GRAND | STE 330 | | EL SEGUNDO | CA | 90245 | |
| ALLIANCE OF AREA BUSINESS PUBLICATIONS | | 1970 E GRAND AVENUE | STE 330 | | EL SEGUNDO | CA | 90245 | |
| ALLIANCE OVERNIGHT DOCUMENT SERVICE LLC | KEVIN | 400 LAFAYETTE ST | STE 201 | | NEW ORLEANS | LA | 70130 | |
| ALLIED ARTS | | 1015 N BROADWAY AVE | #22 | | OKLAHOMA CITY | OK | 73102 | |
| ALLIED BINDING COMPANY INC | | 1145 WICOMICO ST | | | BALTIMORE | MD | 21230 | |
| ALLIED ENVELOPE COMPANY | | 525 E 42ND ST | | | BOISE | ID | 83714 | |
| ALLIED WASTE | | 15880 N HAYDEN RD | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE | REPUBLIC SERVICES, INC. | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| ALLIED WASTE SERVICES #050 | BALTIMORE | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES #710 | | P O BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WASTE SERVICES #794 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLINA HEALTH SYSTEM | ATTN A/P | PO BOX 1583 | | | MINNEAPOLIS | MN | 55440-1583 | |
| ALLISON MARIE BATDORFF | ALLISON MARIE BATDORFF | 4155 VALLEY FORGE RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| ALLOGRAM | | 2003 GREENSPRING DRIVE | | | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| ALLPRINT | | 2684 E LOWELL AVE | | | GILBERT | AZ | 85295-2362 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLSAFE ELEVATOR INSPECTIONS INC | | 8713 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| ALLSUP, SHANNON | | REDACTED | | | | | | |
| ALL-TRONICS EAST MICHIGAN INC | MATT OSOSKI | 1287 RANKIN ST | | | TROY | MI | 48083 | |
| ALL-TRONICS EAST MICHIGAN INC | MATT OSOSKI | 1389 WHEATON DR | STE 100 | | TROY | MI | 48083-1929 | |
| ALL-TRONICS EAST MICHIGAN INC | MATT OSOSKI | 1389 WHEATON DRIVE | STE100 | | TROY | MI | 48083 | |
| ALL-TRONICS INC | OSOSKI | 1389 WHEATON DRIVE | | | TROY | MI | 48083 | |
| ALLURI, ANITHA | | REDACTED | | | | | | |
| ALM | DAMIAN | THE LEGAL INTELLIGENCER | PO BOX 18114 | | NEWARK | NJ | 07191-8114 | |
| ALMANZA, SYLVIA R | | REDACTED | | | | | | |
| ALMARAZ, BIANCA M | | REDACTED | | | | | | |
| ALONSO, CESAR E | | REDACTED | | | | | | |
| ALPHA LOCK SECURITY | | 14456 MIDWAY | | | DALLAS | TX | 75244 | |
| ALPHA LOCK SECURITY | | 4021 BELTLINE RD | #104 | | ADDISON | TX | 75001-4537 | |
| ALPHA MAILING SERVICE INC | | PO BOX 1178 | | | SHELBY | NC | 28151-1178 | |
| ALPHA PRINTING INC | ADRIANNA THOMASON | 3165 TERRY RD | | | JACKSON | MS | 39212 | |
| ALSBROOK, ALEXANDRA GRACE | | REDACTED | | | | | | |
| ALTEC PRODUCTS INC | | 23422 MILL CREEK DR | #225 | | LAGUNA HILLS | CA | 92653 | |
| ALTEC PRODUCTS INC | JESSE RUBIN | 23422 MILL CREEK DR | STE 225 | | LAGUNA HILLS | CA | 92653 | |
| ALTERNATIVE DELIVERY SYSTEMS | | 37 EAST 28TH STREET | SUITE 308 | | NEW YORK | NY | 10016 | |
| ALVA, FELICIA DEANNE | | REDACTED | | | | | | |
| ALVARADO, HEATHER L | | REDACTED | | | | | | |
| ALVARADO, MARGARITA | | REDACTED | | | | | | |
| ALVAREZ, EYMI A | | REDACTED | | | | | | |
| ALWAYS ADVERTISING, INC. | | P.O. BOX 320 | | | CAMDEN WYOMING | DE | 19934 | |
| ALWAYS SHRED INC | | 2660 DISCOVERY DR | STE 132 | | RALEIGH | NC | 27616 | |
| AMA OKLAHOMA CITY CHAPTER | C/O SARAH BARROW | 6701 N BROADWAY EXT | STE 400 | | OKLAHOMA CITY | OK | 73116 | |
| AMAN, JULIE L | | REDACTED | | | | | | |
| AMANDA JOHNSON | ADAM JOHNSON | 3815 RUSSEL AVE N | | | MINNEAPOLIS | MN | 55412 | |
| AMANDA L ADAMS | | 352 WHITING AVE | | | DEDHAM | MA | 02026 | |
| AMAYA, ANGELINA | | REDACTED | | | | | | |
| AMBIUS | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBROSE CLANCY | | PO BOX 1741 | | | SHELTER ISLAND | NY | 11964 | |
| AMDAHL INN OF COURT | KRISTI PAULSON | 150 OAK SHORE DR | | | BURNSVILLE | MN | 55306 | |
| AMELING, JULIA ELLEN | | REDACTED | | | | | | |
| AMEREN | | ONE AMEREN PLAZA | 1901 CHOUTEAU AVENUE | | ST. LOUIS | MO | 63103 | |
| AMEREN | | PO BOX 66529 | | | ST. LOUIS | MO | 52584 | |
| AMERENUE | | PO BOX 66529 | | | SAINT LOUIS | MO | 63166-6529 | |
| AMERICAN ACADEMY OF MATRIMONIAL | LAWYERS, FLORIDA CHAPTER | 3046 HAWKS GLEN | | | TALLAHASSEE | FL | 32312 | |
| AMERICAN BAR ASSOCIATION | CASH RECIEPTS UNIT | 321 N CLARK ST | | | CHICAGO | IL | 60610 | |
| AMERICAN BROADCASTING COMPANY | | 77 W 66TH STREET #100 | | | NEW YORK | NY | 10023 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 07193 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 10481 | |
| AMERICAN BUSINESS MEDIA INC | | 675 3RD AVE | 7TH FLR | | NEW YORK | NY | 10017 | |
| AMERICAN CANCER SOCIETY | C/O NICHOLE LINDGREN | 7725 CAHILL AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| AMERICAN CANCER SOCIETY | GREAT LAKES DIVISION | 1755 ABBEY RD | | | EAST LANSING | MI | 48823 | |
| AMERICAN CANCER SOCIETY | JENNA HOLT | 6525 N MERIDIAN | STE 110 | | OKLAHOMA CITY | OK | 73116 | |
| AMERICAN CITY BUSINESS JOURNALS | CHARLES HOUSER | 1001 MOREHEAD SQ | STE 610 | | CHARLOTTE | NC | 28203 | |
| AMERICAN COURT | COMMERCIAL NEWSPAPERS | PO BOX 5337 | | | ARLINGTON | VA | 22205 | |
| AMERICAN EXPRESS | | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336-0001 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS CO | TRAVEL RELATED SERVICES CO INC | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS3794925649 | | PO BOX 0001 | | | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN FLAG & POLE CO | | 1138 E VAN BUREN ST | | | PHOENIX | AZ | 85006 | |
| AMERICAN GOLF CARS | | 855 SOUTH LOOP 12 | | | IRVING | TX | 75060 | |
| AMERICAN HEART ASSOCIATION INC | AMY DWYER | 410 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63141 | |
| AMERICAN LEAGUE OF LOBBYISTS | DANIELLE R STAUDT | 2121 EISENHOWER AVE | STE 200 | | ALEXANDRIA | VA | 22314 | |
| AMERICAN LEGAL & FINANCIAL NETWORK (AFN) | | 12400 OLIVE BLVD | STE 555 | | SAINT LOUIS | MO | 63141 | |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | JONATHAN MOODY | 1101 VERMONT AVE NW | 11TH FLR | | WASHINGTON | DC | 20005 | |
| AMERICAN LITHO INC | | 530 NORTH 22ND STREET | | | MILWAUKEE | WI | 53233 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR | STE 5800 | | CHICAGO | IL | 60606 | |
| AMERICAN PARKING | | 410 S MAIN | STE A | | TULSA | OK | 74103 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN AVE | STE 100 | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PRINTING & COPYING INC | JUSTIN KOBACK | 5330 MONTEBELLO LN | | | COLORADO SPRINGS | CO | 80918 | |
| AMERICAN PROCESSING CO (WILFORD & GESKE) | | 8425 SEASONS PKWY STE 105 | | | WOODBURY | MN | 55125 | |
| AMERICAN PROGRAM BUREAU | | 313 WASHINGTON ST | STE 225 | | NEWTON | MA | 02458 | |
| AMERICAN PROPANE GAS CO | | PO BOX 82456 | | | OKLAHOMA CITY | OK | 73148-0456 | |
| AMERICAN PROPERTY MANAGEMENT | BUSINESS RECORDS CENTER | PO BOX 12529 | | | PORTLAND | OR | 97212 | |
| AMERICAN RED CROSS OF CENTRAL OK | ROBIN OUTLAND | ATTN ROBIN OUTLAND | 601 NE 6TH ST | | OKLAHOMA CITY | OK | 73104 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | | PO BOX 79010 | | | BALTIMORE | MD | 21279-0010 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | FINANCIAL SERVICES HELP DESK | PO BOX 79010 | | | BALTIMORE | MD | 21279-0010 | |
| AMERICAN REPROGRAPHICS COMPANY | JEN CLAUSNITZER | PO BOX 1507 | | | SOUTH PASADENA | CA | 91031-1507 | |
| AMERICAN SOCIETY OF PROF ESTIMATORS | ROBERT RIVERIA | PO BOX 6661 | | | PORTLAND | OR | 97228-6661 | |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | | PO BOX 1110 | | | BORING | OR | 97009 | |
| AMERICAN SUBCONTRACTORS ASSN OF MN | | 16112 WAKE ST NE | | | ANOKA | MN | 55304 | |
| AMERICAN VISIONARY ART MUSEUM | | 800 KEY HWY | | | BALTIMORE | MD | 21230 | |
| AMERIPRIDE LINEN & APPAREL SVCS | IRENE PRICE-AP | 403 MAIN AVE W | | | TWIN FALLS | ID | 83301 | |
| AMERI-PRINT INC. | MELANIE LEESON | SATURN PRINTING AND MARKETING | 35175 PLYMOUTH ROAD | | LIVONIA | MI | 48150 | |
| AMERISTAR INFORMATION NETWORK LTD | | PO BOX 94049 | | | SOUTHLAKE | TX | 76092 | |
| AMES, SUE | | REDACTED | | | | | | |
| AMI CRISTINA JANDA | | 3301 COACHMAN RD | # 119 | | EAGAN | MN | 55121 | |
| AMI CRISTINA JANDA | AMI CRISTINA JANDA | 3301 COACHMAN RD | #119 | | EAGAN | MN | 55121 | |
| AMIR, SHORAGIM | | REDACTED | | | | | | |
| AMORELLA, NANCY J | | REDACTED | | | | | | |
| AMPCO SYSTEM PARKING | | 33 NORTH 9TH ST | STE B-50 | | MINNEAPOLIS | MN | 55402 | |
| AMPCO SYSTEM PARKING | PETER CUCCARO | 28 N FITZHUGH ST | | | ROCHESTER | NY | 14614 | |
| AMS MARKET RESEARCH INC | DAVID SAUL | 20 EQUESTIAN CT | | | HUNTINGTON | NY | 11743 | |
| AMY BORROUGHS | | 11700 OLD GEORGETOWN RD | # 807 | | ROCKVILLE | MD | 20852 | |
| AMY BURROUGHS | | 1815 MADISON AVENUE, APT. 2 | | | BALTIMORE | MD | 21217 | |
| AMY E BURROUGHS | | 11700 OLD GEORGETOWN RD | #807 | | NORTH BETHESDA | MD | 20852 | |
| AMY KARON | AMY KARON | 535 S OWEN DR | | | MADISON | WI | 53711 | |
| AMY MARIE STEVENS | | 9504 PRESTBURY BLVD | | | CHARLOTTE | NC | 28216 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANALYSTS INTERNATIONAL CORPORATION | | #774454 | 4454 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4004 | |
| ANCHOR STAFFING, INC. | ANGELA BRILL | OFFICE MANAGER | 7173 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21061 | |
| ANCIRA, ANGELA R | | REDACTED | | | | | | |
| ANDAZ WALL STREET | | LOCKBOX 843712 | | | DALLAS | TX | 75284 | |
| ANDERSEN, BARBARA | | REDACTED | | | | | | |
| ANDERSEN, DEREK EDWARD | | REDACTED | | | | | | |
| ANDERSON, ANDREW S | | REDACTED | | | | | | |
| ANDERSON, ANN R | | REDACTED | | | | | | |
| ANDERSON, DENISE M | | REDACTED | | | | | | |
| ANDERSON, HEATHER CARMAN | | REDACTED | | | | | | |
| ANDERSON, JENNIFER R | | REDACTED | | | | | | |
| ANDERSON, KEIA | | REDACTED | | | | | | |
| ANDERSON, KENDALL R | | REDACTED | | | | | | |
| ANDERSON, MARK L | | REDACTED | | | | | | |
| ANDERSON, MARTHA O | | REDACTED | | | | | | |
| ANDERSON, STACY L | | REDACTED | | | | | | |
| ANDERSON, TESSA C | | REDACTED | | | | | | |
| ANDERSON, TONY L | | REDACTED | | | | | | |
| ANDERSON-WINFREY, DARIA | | REDACTED | | | | | | |
| ANDRE ARMAND SANSOUCY | | 10 GRENOVIN LN | | | PLYMOUTH | MA | 02360 | |
| ANDRES D BOTERO | ANDRES D BOTERO | 6635 WEST END BLVD | | | NEW ORLEANS | LA | 70124 | |
| ANDREW JAMES HART | ANDREW JAMES HART | 1547 MARLBORO RD | | | WEST CHESTER | PA | 19382 | |
| ANDREW SCOTT MANNIX | | 3552 HARRIET AVE S | | | MINNEAPOLIS | MN | 55408 | |
| ANDREW TELLIJOHN | ANDREW TELLIJOHN INC | PO BOX 23238 | | | RICHFIELD | MN | 55423 | |
| ANDREWS MCMEEL UNIVERSAL | JUDY GABEL | 1130 WALNUT ST | | | KANSAS CITY | MO | 64106 | |
| ANDREWS, CHARLES S | | REDACTED | | | | | | |
| ANDREWS, CHERIE E | | REDACTED | | | | | | |
| ANGEL FLIGHT OF NEW ENGLAND INC | | 492 SUTTON ST | | | NORTH ANDOVER | MA | 01845 | |
| ANGEL, ADAM | | REDACTED | | | | | | |
| ANGELA WEBBER | | 1222 SE YAMHILL ST | | | PORTLAND | OR | 97214 | |
| ANGELETTIE, EDWINA | | REDACTED | | | | | | |
| ANGELLE, PAMELA | | REDACTED | | | | | | |
| ANGELS BAR & GRILL | MARIKA DAWES | 999 W MAIN ST | | | BOISE | ID | 83702 | |
| ANGIEL ELECTRICAL CONSTRUCTION CORP | PAUL ATKINSON | 9030 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| ANGUIANO, ROSARIO | | REDACTED | | | | | | |
| ANGULO, JESUS | | REDACTED | | | | | | |
| ANNA GUREVICH | ANNA GUREVICH | GURCONSULT INC | 9737 FOX GLEN DR | STE 2A | NILES | IL | 60714 | |
| ANNA JANE EPPINGA | | 8 S CALCITE DR | | | TUCSON | AZ | 85745-1709 | |
| ANNA PRASITH, APARAJITHA | | REDACTED | | | | | | |
| ANNAPOLIS & ANNE ARUNDEL COUNTY | CHAMBER OF COMMERCE | PO BOX 346 | | | ANNAPOLIS | MD | 21404 | |
| ANNE M BRETTS | | 12000 MARION LN | #1201 | | MINNETONKA | MN | 55303 | |
| ANNE MCQUARY | | 306 OLIVER ST | | | WEST COLUMBIA | SC | 29169 | |
| ANNIE LAETITIA VITAL | ANNIE LAETITIA VITAL | 15407 CALSHOT CT | | | LAUREL | MD | 20707 | |
| ANSARI, REBECCA | | REDACTED | | | | | | |
| ANSTEY, MARK M | | REDACTED | | | | | | |
| ANTEBELLUM DESIGN | | 3210 CARMEL ST | | | DENTON | TX | 76205 | |
| ANTHONY GREIFENSTEIN | ANTHONY GREIFENSTEIN | 9 HALSTON LN | | | CORAM | NY | 11727 | |
| ANTHONY LASSMAN | | 4 HUNTLY RD | | | BOUMEMOUTH | | BH3 7HH | UNITED KINGDOM |
| ANWAR, SARA | | REDACTED | | | | | | |
| ANZALONE, JOSEPH P | | REDACTED | | | | | | |
| AP BOOKS | THE ASSOCIATED PRESS | 450 W 33RD STREET | | | NEW YORK | NY | 10001 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APACHE GOLF CARS | | 4034 E MAIN ST | | | MESA | AZ | 85205 | |
| APEL, LIANE | | REDACTED | | | | | | |
| APPELLATE LAWYERS ASSOCIATION | | 1755 PARK ST | STE 260 | | NAPERVILLE | IL | 60563 | |
| APPLE INC | ZACK OLSON | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE SEVEN SERVICES RICHMOND INC | GLENN CHILDRESS | 500 E BROAD ST | | | RICHMOND | VA | 23219 | |
| APPLEBEE, HALEY | | REDACTED | | | | | | |
| APPLEONE EMPLOYMENT SERVICE | KELLY | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| APPLIED ENVIRONMENTAL SCIENCES INC | JUDY K | 8441 WAYZATA BLVD | STE 103 | | MINNEAPOLIS | MN | 55426 | |
| APPNETA INC | MICHAEL JAKLITSCH | 285 SUMMER ST | | | BOSTON | MA | 02210 | |
| APPROVED DOCUMENT SVCS INC | VAN COLLUM - ROSE | 2702 FLOWOOD DR | | | FLOWOOD | MS | 39232 | |
| APPTIX INC | | DEPT CH 19097 | | | PALATINE | IL | 60055-9097 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062 | |
| AQUAPURE MO | | 1572 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| AQUAPURE OF MISSOURI LLC | | 1572 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| ARAGON, RENEE | | REDACTED | | | | | | |
| ARAMARK | | 1515 E HADLEY ST | STE 100 | | PHOENIX | AZ | 85034 | |
| ARAMARK | | 1910 UNIVERSITY DR | | | BOISE | ID | 83725-1295 | |
| ARAMARK CORPORATION | | 8435 GEORGETOWN RD | STE 100 | | INDIANAPOLIS | IN | 46268 | |
| ARAMARK REFRESHMENT SERVICES | | 6667 OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55436-2622 | |
| ARAMARK REFRESHMENT SERVICES | | 6667 OLD SHAKOPEE RD 103 | | | BLOOMINGTON | MN | 55438 | |
| ARAMARK UNIFORM SERVICES | AUS MINNEAPOLIS MC LOCKBOX | 26466 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| ARC FOUNDATION OF MONROE | | 985 ELMWOOD AVENUE | | | ROCHESTER | NY | 14620 | |
| ARCH PARKING GARAGE | C/O METRO ATTN ROSE CAFFREY | 707 N FIRST ST | | | SAINT LOUIS | MO | 63102 | |
| ARCHER, HEATHER C | | REDACTED | | | | | | |
| ARCHIBALD, CYNTHIA M | | REDACTED | | | | | | |
| ARCHITECTURE FOUNDATION OF OREGON | | PO BOX 40230 | | | PORTLAND | OR | 97240 | |
| ARDEN REALTY LIMITED PARTNERSHIP | | | | | | | | |
| ARENA, BETH | | REDACTED | | | | | | |
| ARGUELLO, JEAN-PAUL | | REDACTED | | | | | | |
| ARI FORUM LLC | C/O LASALLE BANK NATIONAL ASSOC | 1815 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ARICH, KATHY | | REDACTED | | | | | | |
| ARIZONA BROADCASTERS ASSOC | | 426 N 44TH ST | STE 310 | | PHOENIX | AZ | 85008-6596 | |
| ARIZONA CHAMBER EXECUTIVES | | 2104 S BEVERLY | | | MESA | AZ | 85210 | |
| ARIZONA CHAMBER OF COMMERCE | | 3200 N CENTRAL AVE | STE 1125 | | PHOENIX | AZ | 85012 | |
| ARIZONA CITIZENS FOR THE ARTS | | 514 W ROOSEVELT | | | PHOENIX | AZ | 85003 | |
| ARIZONA CONSTRUCTION ASSOCIATION | | 14001 N 7TH ST | STE C-106 | | PHOENIX | AZ | 85022 | |
| ARIZONA CORPORATION COMMISSION | KRISTIN K MAYES CHAIRMAN | 1200 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA CORRECTIONAL INDUSTRIES | | 3701 W CAMBRIDGE AVE | | | PHOENIX | AZ | 85009 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA FARM BUREAU | JULIE MUPHREE | 325 S HIGLEY RD | STE 210 | | GILBERT | AZ | 85296 | |
| ARIZONA FORWARD | | 3800 N CENTRAL AVE | STE 1010 | | PHOENIX | AZ | 85012 | |
| ARIZONA NEWS SERVICE | | 1835 WEST ADAMS ST | | | PHOENIX | AZ | 85007 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIZONA NEWSPAPERS ASSOCIATION | | 1001 N CENTRAL AVE | STE 670 | | PHOENIX | AZ | 85004-1947 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL - PHOENIX | CONSUMER INFORMATION AND COMPLAINTS | 1275 W. WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON | CONSUMER INFORMATION AND COMPLAINTS | 400 W. CONGRESS ST | SOUTH BLDG | SUITE 315 | TUCSON | AZ | 85701-1367 | |
| ARIZONA PARALEGAL ASSOCIATION | KARIN SCHEEHLE | C/O GALLAGHER & KENNEDY | 2575 E CAMELBACK RD | STE 1100 | PHOENIX | AZ | 85016 | |
| ARIZONA PRESS CLUB | ATTN BECKY PALLOCK | 3169 E TERRA ALTA BLVD | | | TUCSON | AZ | 85716 | |
| ARIZONA SMALL BUSINESS ASSOC | | 4600 E WASHINGTON ST | STE 340 | | PHOENIX | AZ | 85034 | |
| ARIZONA STATE SENATE | TRAVIS SWALLOW | SENATE ACCOUNTING | 1700 W WASHINGTON ST | RM 201 | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU DOWNTOWN CENTER 502 E MONROE ST C250 | | | PHOENIX | AZ | 85004-4442 | |
| ARIZONA TECHNOLOGY COUNCIL | | 2 N CENTRAL AVE | STE 750 | | PHOENIX | AZ | 85004 | |
| ARIZONA TRUSTEE ASSOC INC | | PO BOX 17071 | | | PHOENIX | AZ | 85013-7071 | |
| ARIZONA TRUSTEE ASSOCIATION | | PO BOX 17071 | | | PHOENIX | AZ | 85013-7071 | |
| ARK TELESERVICES | ALLEN ALOVIS | 2 E MERRICK RD | | | VALLEY STREAM | NY | 11508 | |
| ARKANSAS LEGISLATIVE DIGEST INC | ROGER POTTS | 411 S VICTORY ST | STE 203 | | LITTLE ROCK | AR | 72201 | |
| ARLENE KARIDIS | | 908 LANTERN HILL CT | | | MOUNT AIRY | MD | 21771 | |
| ARMSTRONG ARCHIVES | | 1515 CRESCENT | | | CARROLLTON | TX | 75006 | |
| ARMSTRONG, MARY E | | REDACTED | | | | | | |
| ARNOLD CHAMBER OF COMMERCE | | 1838 OLD LEMAY FERRY RD | | | ARNOLD | MO | 63010-7156 | |
| ARNOLD, EMILY J | | REDACTED | | | | | | |
| ARNOLDS, SUSAN | | REDACTED | | | | | | |
| ARREDONDO, IRENE | | REDACTED | | | | | | |
| ARROW EXTERMINATING CO INC | | PO BOX 864 | | | LYNBROOK | NY | 11563-0864 | |
| ARROW EXTERMINATORS | | 301 W DEER VALLEY RD | #3 | | PHOENIX | AZ | 85027 | |
| ARROW EXTERMINATORS | PAM SYDNOR | 16210 MIDWAY RD | | | ADDISON | TX | 75001 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6680 | |
| ART ALCOVE | | 33305 GRAND RIVER | | | FARMINGTON | MI | 48336 | |
| ARTHOUSE INC | | 1229 TYLER ST NE | STE 205 | | MINNEAPOLIS | MN | 55413 | |
| ARTHUR DAVID HUGHES | ARTHUR DAVID HUGHES | 5149 ABBOTT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| ARTHUR F KINGSBURY | | 4 HONEY LOCUST LN | | | SANDWICH | MA | 02563 | |
| ARTHUR GALLAGHER RMS INC | | PO BOX 71965 | | | CHICAGO | IL | 60694-1965 | |
| ARTHUR J GALLAGHER RISK | SANDRA LITTLE | MANAGEMENT SERVICES INC | PO BOX 71965 | | CHICAGO | IL | 60694-1965 | |
| ARTHUR J. GALLAGHER RISK | MANAGEMENT SERVICES INC. | ATTN SANDRA LITTLE | THE GALLAGHER CENTRE | 2 PIERCE PL. | ITASCA | IL | 60143 | |
| ARTHUR, SHARON D | | REDACTED | | | | | | |
| ARTISTS CHOICE INC | | 3901 FOSS RD NE | | | ST ANTHONY | MN | 55421 | |
| ARTIZANS ENTERTAINMENT INC | | 11136-75A ST NW | | | EDMONTON | AB | T5B 2C5 | CANADA |
| ARTS/BUS./EDUCATION CONSORTIUM | C/O CARYL THOMASON | 830 N TEJON | STE 120 | | COLORADO SPRINGS | CO | 80903 | |
| ARTSCAPE INC | | 4515 DELEMERE | | | ROYAL OAK | MI | 48073 | |
| ASAE | C/O SUN TRUST | PO BOX 79263 | | | BALTIMORE | MD | 21279-0263 | |
| ASHE, ASHLEY | | REDACTED | | | | | | |
| ASHFORD, GEORGE | | REDACTED | | | | | | |
| ASHLEY MASTANDREA | ASHLEY MASTANDREA | 5610 MURDOCH AVE | | | SAINT LOUIS | MO | 63109 | |
| ASHLEY MERLIN LLC | ASHLEY | 2225 N HULLEN ST | | | METAIRIE | LA | 70001 | |
| ASHTON BOTTS | ASHTON BOTTS | 2413 PIMILCO CT | | | COLUMBIA | MO | 65201 | |
| ASHTON, KIMBERLY | | REDACTED | | | | | | |
| ASI BUSINESS SOLUTIONS | | 13701 HUTTON DR | STE 102 | | DALLAS | TX | 75234-5881 | |
| ASI BUSINESS SOLUTIONS | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| ASI LEASING | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| ASI LEASING | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| ASI LEASING | CUST# 1014804 | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| ASM ELECTRIC & MACHINE CORP | | 333 W 39TH ST | | | NEW YORK | NY | 10018 | |
| ASP WESTWARD LP | DARLENE FLYNT/SHEREE SENDELL | PO BOX 1270 | | | CASTLE ROCK | CO | 80104-1270 | |
| ASPEN GROVE INC | | 5940 FREDERICK CROSSING LN | STE 201 | | FREDERICK | MD | 21704 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASPEN MEDIA AND MARKETING RESEARCH | | PO BOX 17995 | | | DENVER | CO | 80217-0995 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-*+00 | |
| ASSET CONTROLINC | | 1300 FULTON PLACE | | | DENTON | TX | 76201 | |
| ASSOC BUILDERS & CONTRACTORS | PACIFIC NORTHWEST CHAPTER | 8625 SW CASCADE AVENUE | SUITE 100 | | BEAVERTON | OR | 97008 | |
| ASSOC FOR WOMEN IN COMMUNICATION | ATTN TINA EVANS | 1404 FOX VIEW CT | | | EDMOND | OK | 73034 | |
| ASSOC OF AMERICAN LAW SCHOOLS INC | ERICK BROWN | 1201 CONNECTICUT AVE NW | STE 800 | | WASHINGTON | DC | 20036 | |
| ASSOC OF BOSTON LAW LIBRARIANS | BETTY EDWARDS | DONOVAN HATEM LLP | PO BOX 961156 | | BOSTON | MA | 02196 | |
| ASSOC OF STRATEGIC MARKETING | ERIN FOXWELL | DEPT 5382 | PO BOX 2933 | | MILWAUKEE | WI | 53201-2933 | |
| ASSOCIATED BANK | | 1270 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | |
| ASSOCIATED BANK | | 200 N ADAMS STZ | | | GREEN BAY | WI | 54307 | |
| ASSOCIATED BANK, N.A. - LEASING DIVI | | 200 N. ADAMS ST. | PO BOX 19006 | | GREEN BAY | WI | 54307 | |
| ASSOCIATED BUILDERS AND CONTRACTORS | | 10193 CROSSTOWN CIR | | | EDEN PRAIRIE | MN | 55344 | |
| ASSOCIATED COURIER | | PO BOX 14947 | | | MINNEAPOLIS | MN | 55414 | |
| ASSOCIATED FINANCIAL GROUP | | 12600 WHITEWATER DR | STE 100 | | MINNETONKA | MN | 55343-9437 | |
| ASSOCIATED GENERAL CONTRACTORS | | 1649 W SHORELINE DR | STE 100 | | BOISE | ID | 83702 | |
| ASSOCIATED GENERAL CONTRACTORS | | 525 PARK ST | STE 110 | | SAINT PAUL | MN | 55103 | |
| ASSOCIATED GENERAL CONTRACTORS | | 9450 SW COMMERCE CIR STE 200 | | | WILSONVILLE | OR | 97070 | |
| ASSOCIATED PRESS | | 525 CENTRAL PARK DR | STE 202 | | OKLAHOMA CITY | OK | 73105 | |
| ASSOCIATED PRESS | | PO BOX 414212 | | | BOSTON | MA | 02241 | |
| ASSOCIATED REPORTING INC | LISA M JORDAN | 1618 W JEFFERSON ST | | | BOISE | ID | 83702 | |
| ASSOCIATION FOR WOMEN LAWYERS | YARDENA K ROBB | 3322 N 92ND ST | | | MILWAUKEE | WI | 53222 | |
| ASSOCIATION OF FUNDING PROFESSIONALS | | PO BOX 79099 | | | BALTIMORE | MD | 21279-0099 | |
| ASSOCIATION OF FUNDRAISING PROFESSIONAL | STUART WEISER | IDAHO CHAPTER | 2 | | BOISE | ID | 83707 | |
| ASSOCIATION OF LEGAL ADMINSTRATORS | DIANA WHITE | 555 MAIN ST | STE 1300 | | NORFOLK | VA | 23510 | |
| ASSURE360 | | 31441 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| ASSURED ENVIRONMENTS | | 45 BROADWAY, 8TH FLOOR | | | NEW YORK | NY | 10006 | |
| ASTON, SHERRY L | | REDACTED | | | | | | |
| ASTORGA, ROGER B | | REDACTED | | | | | | |
| AT&T | | 175 E. HOUSTON | | | SAN ANTONIO | TX | 78205 | |
| AT&T | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 6493 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 8100 | | | AURORA | IL | 60507 | |
| AT&T | ACCT# 210 545-463 423 8 | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T - 120837600 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T - 130732429-8 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T - 130732434-9 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T 020 523 2128 001 | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T 214A4900289925 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AT&T 248 R41-0480 590 2 | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T 2486262059608 | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T 287020829498 | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T 41427644168423 | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT&T 504-M28-4943 943 | | PO BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT&T 608 260 9790 925 0 | | PO BOX 5080 | | | CAROL STREAM | IL | 60197 | |
| AT&T 704 377 6221 782 3191 | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T 8310001233305 | ACCT# 831-000-1233 305 | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T 91326212632326 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ACCOUNT # 314918-13116484 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ACCT # 314A4907329185 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ACCT #21368023000363 | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-2025 | |
| AT&T ACCT 918 A52-0672 053 5 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ACCT# 636 789-5853 498 1 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ACCT# 81693120027127 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ADVERTISING & PUBLISHING | | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| AT&T MOBILITY- 287014967670 | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY 834717934 | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T YELLOW PAGES | YELLOWPAGES.COM | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| AT&T-410 072-0488 854 | | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | |
| AT&T-504 M28-4943 943 | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| ATCHISON COUNTY MAIL | | PO BOX 40 | | | ROCK PORT | MO | 64482-0040 | |
| ATCHISON, MICHAEL C | | REDACTED | | | | | | |
| ATHERTON, CHRISTOPHER A | | REDACTED | | | | | | |
| ATHERTON, JEREMY | | REDACTED | | | | | | |
| ATKINS, KIMBERLY E | | REDACTED | | | | | | |
| ATLANTIC COFFEE AND PROVISION | | 267 LIBBEY INDUSTRIAL PKWY | | | WEYMOUTH | MA | 02189 | |
| ATLANTIC COLOR CORP | | 14 RAMSEY RD | | | SHIRLEY | NY | 11967 | |
| ATLANTIS MARINE WORLD LLC | RICHARD LIEBERT | 431 E MAIN ST | | | RIVERHEAD | NY | 11901 | |
| ATLAS EXTERMINATOR CO INC | | 211 OLD PADONIA RD | | | COCKEYSVILLE-HT VLY | MD | 21030 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | SAINT LOUIS | MO | 63195-2340 | |
| ATOMIC DATA CENTERS LLC | HARVEY VINITSKY | 615 N 3RD ST | | | MINNEAPOLIS | MN | 55401 | |
| ATOMIC FIRE LLC | | 2517 S CENTRAL | | | OKLAHOMA CITY | OK | 73129 | |
| ATTERRO INC | PRO STAFF | 50 S 10TH ST | STE 500 | | MINNEAPOLIS | MN | 55403 | |
| ATTICUS | | 345 S HIGHLAND | | | MOUNT DORA | FL | 32757 | |
| ATTMORE, WILLIAM R | | REDACTED | | | | | | |
| ATTO, DEREK J | | REDACTED | | | | | | |
| ATTORNEY GENERAL OF THE STATE OF | COLLECTION ENFORCEMENT | 150 E. GAY STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| AU, KIET THANH | | REDACTED | | | | | | |
| AUCTIONEERS ASSOCIATION OF MD | | 9801 HANSONVILLE ROAD | | | FREDERICK | MD | 21702 | |
| AUDIO VISUAL SERVICES GROUP INC | | 1700 E GOLF RD | STE400 | | SCHAUMBURG | IL | 60173 | |
| AUFFORTH, GAE L | | REDACTED | | | | | | |
| AUGUSTINE, JASON | | REDACTED | | | | | | |
| AURORA SENTINEL | BETTY NICHOLSON | 14305 E ALAMEDA AVE | STE 200 | | AURORA | CO | 80012 | |
| AUSTERMANN, BARBARA J | | REDACTED | | | | | | |
| AUSTIN, JENNIFER L | | REDACTED | | | | | | |
| AUTOSORT INC | | PO BOX 191025 | | | BOISE | ID | 83719 | |
| AUTUMN C GIUSTI | | 4422 KAREN AVE | | | NEW ORLEANS | LA | 70121 | |
| AUTUMN LIND DRISCOLL | | 246 HAWTHORNE AVE | | | DERBY | CT | 06418 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673-0001 | |
| AVERETT, LINDA P | | REDACTED | | | | | | |
| AVERTI FRAUD SOLUTIONS LLC | | 1533 N MILWAUKEE | #181 | | BOISE | ID | 83704 | |
| AVERY, CHRISTOPHER | | REDACTED | | | | | | |
| AVILES, CHRISTINA | | REDACTED | | | | | | |
| AWARD PRESENTATIONS | RANDY SMITH | 9396 SW TIGARD ST | | | PORTLAND | OR | 97223 | |
| AWARDS & GIFTS INC | | 1600-6 NORTH OCEAN AVE | | | HOLTSVILLE | NY | 11742 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AZ DESERT MEDIA | ED AQUINO | 12235 N DESERT SAGE DR | UNIT B | | FOUNTAIN HILLS | AZ | 85268 | |
| AZ UNCLAIMED PROPERTY SECTION | | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| AZCIR | | PO BOX 3665 | | | PHOENIX | AZ | 85030 | |
| AZOD ABEDIKICHI | AZOD ABEDIKICHI | 153 OLD CANTON HILL DR | | | JACKSON | MS | 39211 | |
| AZSAE | CARRIE SHERMAN | 7375 E 6TH AVE | STE 9 | | SCOTTSDALE | AZ | 85251 | |
| B&G RESTAURANT REFRIGERATION EQUIP | | 4241 E YUCCA ST | | | PHOENIX | AZ | 85028 | |
| B&H FOTO & ELECTRONICS CORP | ELIZABETH LITE | PO BOX 28072 | | | NEW YORK | NY | 10087-8072 | |
| B&T HOSPITALTY MANAGMENT | LARRY WOLF | HILTON GARDEN INN | 700 LINDSAY BLVD | | IDAHO FALLS | ID | 83402 | |
| BACA, CHRISTOPHER A | | REDACTED | | | | | | |
| BACCHUS, JOSEPH M | | REDACTED | | | | | | |
| BACHORSKI, VIRGINIA M | | REDACTED | | | | | | |
| BADE, MARY ELEANOR | | REDACTED | | | | | | |
| BAEHMAN, KIMBERLY K | | REDACTED | | | | | | |
| BAER & TIMBERLAKE | | 6846 S CANTON | STE 100 | | TULSA | OK | 74126 | |
| BAGGATTA, LESLIE ANN | | REDACTED | | | | | | |
| BAHR, EMILY | | REDACTED | | | | | | |
| BAILEY, AARON R | | REDACTED | | | | | | |
| BAILEY, JUAN | | REDACTED | | | | | | |
| BAILEY, LESLEY JO | | REDACTED | | | | | | |
| BAILEY, REBECCA L | | REDACTED | | | | | | |
| BAJA BROADBAND OPERATING CO. | | PO BOX 660664 | | | DALLAS | TX | 75266-0664 | |
| BAJANDAS, INKA | | REDACTED | | | | | | |
| BAKA, RACHEL | | REDACTED | | | | | | |
| BAKER BOTTS LLP | | PO BOX 201626 | | | HOUSTON | TX | 77216-1626 | |
| BAKER TILLY VIRCHOW KRAUSE LLP | RYAN MARTIN | 225 S SIXTH ST | STE 2300 | | MINNEAPOLIS | MN | 55402 | |
| BALAN, GERALD | | REDACTED | | | | | | |
| BALASHCHENKO, YELENA | | REDACTED | | | | | | |
| BALDINI, ELIZABETH C | | REDACTED | | | | | | |
| BALFE, MARK STEVEN | | REDACTED | | | | | | |
| BALL, CAITLIN A | | REDACTED | | | | | | |
| BALLARD, DANIELLE E | | REDACTED | | | | | | |
| BALLY, MARTIN | | REDACTED | | | | | | |
| BALTIMORE BUSINESS JOURNAL | | 111 MARKET PLACE | CHANDLER BUILDING | STE 720 | BALTIMORE | MD | 21202 | |
| BALTIMORE CTY BAR ASSOC INC | | 401 BOSLEY AVE | 100 COUNTY COURTS BLDG | | BALTIMORE | MD | 21204 | |
| BALTIMORE FALSE ALARM REDUCTION PROGRAM | | POB 17283 | | | BALTIMORE | MD | 21297-1283 | |
| BALTIMORE FRAMING COMPANY | | 1913 FLEET ST | | | BALTIMORE | MD | 21231 | |
| BALTIMORE GAS & ELECTRIC | | 110 W FAYETTE STREET | 2 CENTER PLAZA SUITE 200 | | BALTIMORE | MD | 21201 | |
| BALTIMORE GAS & ELECTRIC | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BALTIMORE GAS AND ELECTRIC CO-0876350000 | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BALTIMORE GAS AND ELECTRIC CO-5399180000 | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BALTIMORE SYMPHONY ORCHESTRA | ATTN TOBY BLUMENTHAL | 1212 CATHEDRAL STREET | | | BALTIMORE | MD | 21201 | |
| BALZER, PAULA D | | REDACTED | | | | | | |
| BAMBOT, PAULA M | | REDACTED | | | | | | |
| BANC OF AMERICA LEASING COMMERCIAL | | PO BOX 405874 | | | ATLANTA | GA | 30384-5874 | |
| BANCAROTTA, ROSA | | REDACTED | | | | | | |
| BANJE, MARINA | | REDACTED | | | | | | |
| BANK OF AMERICA MERRILL LYNCH | | 233 SOUTH WACKER DRIVE | SUITE 2800 | | CHICAGO | IL | 60606 | |
| BANK OF THE WEST | BANK CARD CTR | PO BOX 4025 | | | ALAMEDA | CA | 94501-0425 | |
| BANK OF THE WEST | | 6873 N. WEST AVENUE | SUITE 102 | | FRESNO | CA | 93711 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANKS, JOHN E | | REDACTED | | | | | | |
| BANNON, RICHELLE J | | REDACTED | | | | | | |
| BANTA PUBLICATION/RR | JIM | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| BANTZ, PHILLIP J | | REDACTED | | | | | | |
| BAR ASSOCIATION OF ERIE COUNTY | | 438 MAIN ST | SIXTH FL | | BUFFALO | NY | 14202 | |
| BAR ASSOCIATION OF ERIE COUNTY | | 438 MAIN STREET, 6TH FLOOR | | | BUFFALO | NY | 14202 | |
| BARAOIDAN, STEFAN MITCHELL | | REDACTED | | | | | | |
| BARBAR, JAHNA S | | REDACTED | | | | | | |
| BARBER, KEITH R | | REDACTED | | | | | | |
| BARCLAY, SUZETTE | | REDACTED | | | | | | |
| BARENCHI, HEATHER | | REDACTED | | | | | | |
| BARKER, ANNETTE | | REDACTED | | | | | | |
| BARKER, KELLY R | | REDACTED | | | | | | |
| BARKER, KIM A | | REDACTED | | | | | | |
| BARKER, STEVEN R | | REDACTED | | | | | | |
| BARNES & THORNBURG LLP | | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES, MELISSA L | | REDACTED | | | | | | |
| BARON, BARRY | | REDACTED | | | | | | |
| BARON, EDMOND E | | REDACTED | | | | | | |
| BARQUEST, JOANN | | REDACTED | | | | | | |
| BARRAZA, RAMON | | REDACTED | | | | | | |
| BARRETT DAFFIN FRAPPIER LEVINE & BLOCK L | | 4004 BELTLINE RD BLDG TWO | STE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER TREDER & WEISS | | 15000 SURVEYOR BLVD | STE 100 | | ADDISON | TX | 75001 | |
| BARRETT, AMANDA M | | REDACTED | | | | | | |
| BARRETT, JACQUELINE M | | REDACTED | | | | | | |
| BARRETT, JOSHUA D | | REDACTED | | | | | | |
| BARRETT, MICHAEL C | | REDACTED | | | | | | |
| BARRETT, PAUL A | | REDACTED | | | | | | |
| BARRETT, ROBERT D | | REDACTED | | | | | | |
| BARRETTDAFFINFRAPPIERTURNER & ENGEL LLP | | 15000 SURVEYOR BLVD | STE 100 | | ADDISON | TX | 75001 | |
| BARRINGER & BARRINGER INC | | 235 W LIDDELL ST | | | CHARLOTTE | NC | 28206 | |
| BARRISTER DIGITAL SOLUTIONS, L | | 1700 K STREET NW | SUITE B100 | | WASHINGTON | DC | 20006 | |
| BARRON, CARYN L | | REDACTED | | | | | | |
| BARROW, SARAH F | | REDACTED | | | | | | |
| BARSONY, STEPHEN J | | REDACTED | | | | | | |
| BARTA, NIKOLAUS | | REDACTED | | | | | | |
| BARTELLO, MOLLY P | | REDACTED | | | | | | |
| BARTH, GEOFFREY C | | REDACTED | | | | | | |
| BARTNIK, MARK | | REDACTED | | | | | | |
| BARTOLOTTA CATERING-GRAIN EXCHANGE LLC | MARIA BARTOLOTTA | 225 E MICHIGAN ST | STE 5 | | MILWAUKEE | WI | 53202 | |
| BARTON AND COONEY | PATRICIA DOYLE | 300 RICHARDS RUN | | | BURLINGTON | NJ | 08016 | |
| BARTON T LTD | DBA CARMEL CAR & LIMO SVC | 2642 BROADWAY | | | NEW YORK | NY | 10025 | |
| BARTZ-GALLAGHER, PETER | | REDACTED | | | | | | |
| BASALYGA, STEPHANIE | | REDACTED | | | | | | |
| BASINA, JANET | | REDACTED | | | | | | |
| BASS, TYLER S | | REDACTED | | | | | | |
| BASSETT, BRENT | | REDACTED | | | | | | |
| BAST, SANDRA L | | REDACTED | | | | | | |
| BATEMAN, TANYA L | | REDACTED | | | | | | |
| BATES INFOMATION SERVICES INC | MARY BATES | 8494 BOULDER HILLS DR | | | LONGMONT | CO | 80503 | |
| BATES, STANLEY R | | REDACTED | | | | | | |
| BATIE-JONES, SHEILA | | REDACTED | | | | | | |
| BATTLE & ALLEN | | 201 TOM GASQUE AVE | | | MARION | SC | 29571 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BATTLE, ELIZABETH | | REDACTED | | | | | | |
| BAU, PHILIP E | | REDACTED | | | | | | |
| BAUER, MARY M | | REDACTED | | | | | | |
| BAUGHMAN, SCOTT | | REDACTED | | | | | | |
| BAUMBACH, MARK E | | REDACTED | | | | | | |
| BAXLEY MEDIA LLC | SUSAN BAXLEY | 33082 HWY WW | | | SALISBURY | MO | 65281 | |
| BAXTER, DAVID R | | REDACTED | | | | | | |
| BAY IMAGERY INC | JAIME L TOMCHIK | PO BOX 72088 | | | BALTIMORE | MD | 21237 | |
| BAY STATE ENVELOPE INC | CINDY KNOX | 440 CHAUNCY ST | | | MANSFIELD | MA | 02048 | |
| BAYS, MICHELLE L | | REDACTED | | | | | | |
| BAZALDUA, MARISOL J | | REDACTED | | | | | | |
| BC CLARK INC | | 101 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| BCC SOFTWARE INC | | 75 JOSONS DR | | | ROCHESTER | NY | 14623-3494 | |
| BCL TECHNOLOGIES INC | | 3013 TISCH | STE 1000 | | SAN JOSE | CA | 95128 | |
| BEACH, REGINA S | | REDACTED | | | | | | |
| BEAL, CHRISTOPHER W | | REDACTED | | | | | | |
| BEAL, ROSHELL | | REDACTED | | | | | | |
| BEAM, CHRISTOPHER A | | REDACTED | | | | | | |
| BEARDSLEY, TRACY K | | REDACTED | | | | | | |
| BEARS WEAR INC | | 1801 S MORGAN RD | | | OKLAHOMA CITY | OK | 73128 | |
| BEASLEY, TIMOTHY B | | REDACTED | | | | | | |
| BEATRICE QUIRK | | 6128 HEATH RIDGE CT | | | CHARLOTTE | NC | 28210 | |
| BEATY, ASHLEY | | REDACTED | | | | | | |
| BECK, JOHN M | | REDACTED | | | | | | |
| BECK, SARAH | | REDACTED | | | | | | |
| BECKER WILLIAMS, AMANDA L. | | REDACTED | | | | | | |
| BECKER, KATHY S | | REDACTED | | | | | | |
| BECKY GILLETTE | | 5 CUSHING ST | | | EUREKA SPRINGS | AR | 72632 | |
| BEDARD, ELIZABETH FARMER | | REDACTED | | | | | | |
| BEDEAUX, ROBERT | | REDACTED | | | | | | |
| BEDFORD CAMERA & VIDEO INC | | 610 W EMMA | | | SPRINGDALE | AR | 72764 | |
| BEDNAR, ADAM | | REDACTED | | | | | | |
| BEEF BROS BALTIMORE INC | | 222 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| BEESON, MARANDA | | REDACTED | | | | | | |
| BEGUM, KAUSER | | REDACTED | | | | | | |
| BEHE, CHRISTINA MARIE | | REDACTED | | | | | | |
| BEHRINGER, MOLLY R | | REDACTED | | | | | | |
| BELEW, WESLEY BRESEE | | REDACTED | | | | | | |
| BELGRAVE ASSOCIATES | | PO BOX 11248 | | | CHARLOTTE | NC | 28220-1248 | |
| BELL & HOWARD LCC | | 7072 SOLUTION CENTER | | | CHICAGO | IL | 60677-7000 | |
| BELL & HOWELL LLC | | 7072 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| BELL & HOWELL LLC | | 75 JOSONS DR | | | ROCHESTER | NY | 14623 | |
| BELL ELECTRONICS | ABEL ELECTRONICS INC | 27201 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| BELL, CANESHA L | | REDACTED | | | | | | |
| BELL, DENISE I | | REDACTED | | | | | | |
| BELL, JENNIFER M | | REDACTED | | | | | | |
| BELL, ROBBIE | | REDACTED | | | | | | |
| BELLAGIOS PIZZA INC | | PO BOX 223 | | | LAKE OSWEGO | OR | 97034 | |
| BELLE, CONSTANCE M | | REDACTED | | | | | | |
| BELLEVUE LEADER | | 604 FT CROOK RD N | | | BELLEVUE | NE | 68005 | |
| BELOW, GARY B | | REDACTED | | | | | | |
| BELT, KEVIN | | REDACTED | | | | | | |
| BEMIS COMPANY INC | STEVE PRICE | ATTN ARTHUR MCFARLAND | PO BOX 669 | | NEENAH | WI | 54957 | |
| BENAVIDEZ, OSCAR J | | REDACTED | | | | | | |
| BENCHMARK CONF RESORT OF CO INC | MIKE BLUHM | 3225 BROADMOOR VALLEY RD | | | COLORADO SPRINGS | CO | 80906 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN-DOR, DENISE H | | REDACTED | | | | | | |
| BENECIA BAKER-LIVORSI | C/O LARRY A. BAGSBY | 1600 HERITAGE LANDING | SUITE 201 | | ST. CHARLES | MO | 63303 | |
| BENEDICT, RICHARD D | | REDACTED | | | | | | |
| BENEFACTOR FUNDING CORP | FOR REDLINE EXPRESS LLC | PO BOX 6241 | | | DENVER | CO | 80206 | |
| BENEFIEL, MICHAEL J | | REDACTED | | | | | | |
| BENGER, EVELYN L | | REDACTED | | | | | | |
| BENGTSON, NICOLLE L | | REDACTED | | | | | | |
| BENICIA BAKER-LIVORSI AND THE FAMILY LAW GROUP, LLC | C/O BAGSBY & LEE, L.L.C. | ATTN LARRY BAGSBY | 1600 HERITAGE LANDING, STE. 201 | | ST. CHARLES | MO | 63303 | |
| BENJAMIN GRAHAM | | 1013 AUTUMN CIRCLE | | | COLUMBIA | SC | 29206 | |
| BENJAMIN KIMO WAHA BARTLE | BENJAMIN BARTLE | PO BOX 968 | | | MERIDIAN | ID | 83680 | |
| BENJAMIN OLSON | | PO BOX 2494 | | | SANDPOINT | ID | 83864 | |
| BENJAMIN PRESS INC | | 49 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| BENJAMIN S LEDBETTER | | 5800 W FOREST ISLE DR | APT 592 | | NEW ORLEANS | LA | 70131 | |
| BENJAMIN, JESSICA L | | REDACTED | | | | | | |
| BENJAMIN, LEON | | REDACTED | | | | | | |
| BENNET MATERIAL HANDLING INC | | 1009 HILL ST | | | HOPKINS | MN | 55343 | |
| BENNETT KILANDER, SHEILA M. | | REDACTED | | | | | | |
| BENNETT, ABBIE R | | REDACTED | | | | | | |
| BENNETT, ANDREA D | | REDACTED | | | | | | |
| BENNETT, ASHLEY A | | REDACTED | | | | | | |
| BENNETT, KEVIN | | REDACTED | | | | | | |
| BENNETT, SAM M | | REDACTED | | | | | | |
| BENNY L KASS | BENNY L KASS | 1050 17TH ST NW | STE 1100 | | WASHINGTON | DC | 20036 | |
| BENOIT LANGUAGE SERVICES INC | | PO BOX 147 | | | NORTHBOROUGH | MA | 01532 | |
| BENS, ADRIAN B | | REDACTED | | | | | | |
| BENSON HLAVATY & ASSOC INC | | 3141 HOOD ST | STE 420 | | DALLAS | TX | 75219 | |
| BENSON, AMBER L | | REDACTED | | | | | | |
| BENSON, DANIEL D | | REDACTED | | | | | | |
| BENSON, DIANNE K | | REDACTED | | | | | | |
| BENSON, ROBERT | | REDACTED | | | | | | |
| BENSON, WILLIAM L | | REDACTED | | | | | | |
| BERG, TODD C | | REDACTED | | | | | | |
| BERGER SINGERMAN | ILSYA M HOMER | 1450 BRICKELL AVE | STE 1900 | | MIAMI | FL | 33131-3453 | |
| BERGER, GARY | | REDACTED | | | | | | |
| BERKOWITZ, ESTHER | | REDACTED | | | | | | |
| BERMUDEZ, BRENDA R | | REDACTED | | | | | | |
| BERMUDEZ, JOSHUA AHARON | | REDACTED | | | | | | |
| BERNADETTE STARZEE | B.STARZEE@ATT.NET | 38 FORESTER CT | | | NORTHPORT | NY | 11768 | |
| BERNARD, JULIE A | | REDACTED | | | | | | |
| BERNESSER, CRAIG F | | REDACTED | | | | | | |
| BERNSTEIN, RACHEL D | | REDACTED | | | | | | |
| BERRIOS, DENNETTE M | | REDACTED | | | | | | |
| BERRY COFFEE COMPANY | | 14825 MARTIN DR | | | EDEN PRAIRIE | MN | 55344 | |
| BERRY, BRADFORD | | REDACTED | | | | | | |
| BERRY, TRINA A | | REDACTED | | | | | | |
| BERTOLINO, WILLIAM A | | REDACTED | | | | | | |
| BERTRAM, JESSICA | | REDACTED | | | | | | |
| BERTRAND LAW FIRM PC | | 1278 FM 407 | STE 109 | | LEWISVILLE | TX | 75077 | |
| BERWEGER, CODY A | | REDACTED | | | | | | |
| BESL, SOPHIE | | REDACTED | | | | | | |
| BEST IMPRESSIONS | | 101 W WORTHINGTON AVE ST 114 | | | CHARLOTTE | NC | 28203 | |
| BETH GOLDMAN ADLER | | 3315 BONNIE ROAD | | | BALTIMORE | MD | 21208 | |
| BETH MAHN COLLECTOR | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| BETH MATTSON INC | | 2920 NELSON RD | | | DELANO | MN | 55328 | |
| BETHPAGE ASSOCIATES LLC | BETHPAGE STATE PARK | PO BOX 756 | | | FARMINGDALE | NY | 11735 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETSY SUE SPASIC | | 703 S MONTGOMERY ST | | | GILMER | TX | 75644 | |
| BETTER BUSINESS BUREAU | | 25 N WAHSATCH | | | COLORADO SPRINGS | CO | 80903 | |
| BETTS, BRADLEY B | | REDACTED | | | | | | |
| BEUCHAW, SHARON M | | REDACTED | | | | | | |
| BEUTEL, BRIAN T | | REDACTED | | | | | | |
| BEVERLY H CORBELL | | 3830 SE IVON ST | | | PORTLAND | OR | 97202 | |
| BEXAR COUNTY | | | | | | | | |
| BEXAR COUNTY CLERK | BEXAR COUNTY INFORMATION SERVICES | 203 W NUEVA STE 200 | | | SAN ANTONIO | TX | 78207-4507 | |
| BEYEL, PETER J | | REDACTED | | | | | | |
| BEYER, RICHARD W | | REDACTED | | | | | | |
| BGA MANAGEMENT LLC | | 601 CARLSON PKWY | STE 110 | | MINNEAPOLIS | MN | 55305 | |
| BI YOO | BI YOO | 1520 WOODLAND AVE | APT 212 | | DES MOINES | IA | 50309 | |
| BIERSCHBACH, BRIANA N | | REDACTED | | | | | | |
| BIG SHOES NETWORK INC | | PO BOX 11725 | | | MILWAUKEE | WI | 53211 | |
| BIGHAM, BRYKEN K | | REDACTED | | | | | | |
| BILL ELECTRONICS CO INC | | 27201 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| BILL FAIRFIELD | | 206 FAIRACRES RD | | | OMAHA | NE | 68132 | |
| BILL SOMMERS | | 2790 ROUNDTOP DR | | | COLORADO SPRINGS | CO | 80918 | |
| BILL WARREN OFFICE PRODUCTS | | 1233 SOVEREIGN ROW | | | OKLAHOMA CITY | OK | 73113 | |
| BILLY BRENT FUCHS | BRENT FUCHS | 2401 NW 122ND ST | APT 99 | | OKLAHOMA CITY | OK | 73120 | |
| BILMIN COMPNAY INC | CHERYL SMALLWOOD | 7411 LINDBERGH DR | STE A | | GAITHERSBURG | MD | 20879 | |
| BINDAGRAPHICS INC | | 100 N PENDLETON ST | | | HIGH POINT | NC | 27260 | |
| BINDER EXPRESS INC | | 7550 CORPORATE WAY | | | EDEN PRAIRIE | MN | 55344-2045 | |
| BINDER, SUSAN L | | REDACTED | | | | | | |
| BIRCH | STEPHANIE JENNINGS | PO BOX 105066 | | | ATLANTA | GA | 30348-5066 | |
| BIRCH COMMUNICATIONS | | 2300 MAIN ST. STE 340 | | | KANSAS CITY | MO | 64108 | |
| BIRCH COMMUNICATIONS | | PO BOX 105066 | | | ATLANTA | GA | 30348-5066 | |
| BIRCH COMMUNICATIONS 183973 | | DEPT 2544 | PO BOX 122544 | | DALLAS | TX | 75312-2544 | |
| BIRCH TELECOM 364904 | | DEPT 2544 | PO BOX 122544 | | DALLAS | TX | 75312-2544 | |
| BIRCHAMS OFFICE PRODUCTS INC. | | 3004 NEVADA AVE | | | COLORADO SPRINGS | CO | 80907 | |
| BIRD, KRISTY A | | REDACTED | | | | | | |
| BISCUIT STUDIOS LLC | | 885 MERCER ST SE | | | ATLANTA | GA | 30316 | |
| BIZBEST MEDIA CORP | DANIEL KEHRER | 881 ALMA REAL DR | STE 220 | | PACIFIC PALISADES | CA | 90272 | |
| BIZNET SOFTWARE INC | LORI SCHWENN | 14785 PRESTON RD | STE 460 | | DALLAS | TX | 75254 | |
| BIZPORT LTD | PAT WALKER | 9 N 3RD ST | | | RICHMOND | VA | 23219 | |
| BJM PROMOTIONS INC | | 190 BLYDENBURGH RD | | | ISLANDIA | NY | 11749 | |
| BJORK, NICHOLAS E | | REDACTED | | | | | | |
| BJORK, RHIANNON M | | REDACTED | | | | | | |
| BJS ENTERPRISES | | 9625 LUCERNE ST | | | VENTURA | CA | 93004 | |
| BLACK BOX NETWORK SVCS | | E 55 LINCOLN RD | STE 101 | | SPOKANE | WA | 99208 | |
| BLACK SMITH SIGN LLC | KURT CELMER | 224 CALDWELL BLVD | | | NAMPA | ID | 83651 | |
| BLACK TIE VALET PARKING SERVICES INC | TONA OSBORN | PO BOX 2314 | | | OKLAHOMA CITY | OK | 73101 | |
| BLACKBIRD CREEK PRINTING COMPANY | PRINCENTON POST-TELEGRAPH | 704 W MAIN STREET | | | PRINCETON | MO | 64673 | |
| BLACKLINE SYSTEMS | | DEPT LA 23816 | | | PASADENA | CA | 91185-3816 | |
| BLACKMON-MOORING OF SAN ANTONIO INC | | 4808 PERRIN CREEK RD | | | SAN ANTONIO | TX | 78217 | |
| BLACKSHEAR, ALVIN K | | REDACTED | | | | | | |
| BLACKWELL, DAVID M | | REDACTED | | | | | | |
| BLAIR ENTERPRISE | | 138 N 16TH ST | | | BLAIR | NE | 68008 | |
| BLAIR LYNNETTE KOCH | | 4095 N 1750 E ST | | | BUHL | ID | 83316 | |
| BLAKE ASSOCIATES CONSULTING LLC | | PO BOX 582902 | | | MINNEAPOLIS | MN | 55458-2902 | |
| BLALOCK, DEANNA M | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD, RACHEL E | | REDACTED | | | | | | |
| BLATCHLEY, ROBERT | | REDACTED | | | | | | |
| BLAUTH, GRACE N | | REDACTED | | | | | | |
| BLOCK 22 LLC | LORI | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| BLOCK, DUSTIN | | REDACTED | | | | | | |
| BLOOMBERG FINANCE | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMBERG FINANCE LP | | 499 PARK AVE | | | NEW YORK | NY | 10022-1240 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMBERG LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMFIELD MONITOR | | 110 N BROADWAY | PO BOX 367 | | BLOOMFIELD | NE | 68718 | |
| BLOSSMAN, LISA S | | REDACTED | | | | | | |
| BLYTHECO LLC | | 23161 MILLS CREEK DR | STE 200 | | LAGUNA HILLS | CA | 92653 | |
| BOARD OF EQUALIZATION | | P O BOX 942879 | | | SACRAMENTO | CA | 94279-8063 | |
| BOARDEFFECT INC | | 161 LEVERINGTON AVE | STE 101 | | PHILADELPHIA | PA | 19127 | |
| BOB MOORE BODY SHOP | | 13004 N BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| BOB SCHWIETERMAN | BOB SCHWIETERMAN | STELLAR TEAMS | 558 CASTLE PINE PKWY | UNIT B-4-346 | CASTLE ROCK | CO | 80108 | |
| BOCAMAZO, SUSAN A | | REDACTED | | | | | | |
| BOCCACCIO, CHARLENE | | REDACTED | | | | | | |
| BOCEK, CATHERINE A | | REDACTED | | | | | | |
| BOELEN, MARIA A | | REDACTED | | | | | | |
| BOGAN, ERIC A | | REDACTED | | | | | | |
| BOGWICZ, JEANNIE G | | REDACTED | | | | | | |
| BOHLANDER, DAVID | | REDACTED | | | | | | |
| BOIE, NICHOLAS JOHN | | REDACTED | | | | | | |
| BOISE AT ITS BEST INC | | 851 S VISTA AVE | | | BOISE | ID | 83705 | |
| BOISE CENTRE ON THE GROVE | | 850 W FRONT ST | | | BOISE | ID | 83702 | |
| BOISE CHAMBER OF COMMERCE | | PO BOX 2368 | | | BOISE | ID | 83701 | |
| BOISE CITY POLICE DEPT | PAMELA K ROMANS | 333 N MARK STALL PL | | | BOISE | ID | 83704 | |
| BOISE LEADERS NETWORKING GROUP | ATTN TINA VORBECK | 325 CLEARCREEK DR | | | MERIDIAN | ID | 83642 | |
| BOISE OFFICE EQUIPMENT INC | | 10009 W EMERALD | STE 100 | | BOISE | ID | 83704 | |
| BOISE STATE UNIVERSITY | KIM SHERMAN-LABRUM | 1910 UNIVERSITY DR | | | BOISE | ID | 83725-1655 | |
| BOISVERT, STEPHEN E | | REDACTED | | | | | | |
| BOL, LISA A | | REDACTED | | | | | | |
| BOLANDER, STACY MARIE | | REDACTED | | | | | | |
| BOLDEN, RYAN C | | REDACTED | | | | | | |
| BOLHOUSE VANDER HULST RISKO | BAAR & LEFERE | 3996 CHICAGO DR SW | | | GRANDVILLE | MI | 49418 | |
| BOLLE, ALISON E | | REDACTED | | | | | | |
| BOLLEN, ALEX M | | REDACTED | | | | | | |
| BOLLEN, CRAIG A | | REDACTED | | | | | | |
| BOLT, CAYCE C | | REDACTED | | | | | | |
| BOMA/BOISE | | PO BOX 269 | | | BOISE | ID | 83701 | |
| BONA FIDE TRANSLATIONS LLC | ANNA KRAMER | 1425 K ST | STE 350 | | WASHINGTON | DC | 20005 | |
| BONE, LORI ANN | | REDACTED | | | | | | |
| BONGIOVANNI, CHRISTOPHER J | | REDACTED | | | | | | |
| BONILLA, SARISHA L | | REDACTED | | | | | | |
| BONITATIBUS, MARIE A | | REDACTED | | | | | | |
| BONNIE G VCULEK | | 628 E SKELETON ROAD | | | WAUKOMIS | OK | 73773 | |
| BOOKONE | | 39 WREN ST | | | ROCHESTER | NY | 14613 | |
| BOOKONE | MARC BARDEEN | 655 DRIVING PARK AVE | | | ROCHESTER | NY | 14613 | |
| BORDELON, JEANNIE M | | REDACTED | | | | | | |
| BORGES, ALEX | | REDACTED | | | | | | |
| BORIGHT, DIANE M | | REDACTED | | | | | | |
| BORIS SILVERSTEYN | BORIS SILVERSTEYN | 5323 LAYTON DR | | | VENICE | FL | 34293-8825 | |
| BOSTON BAR FOUNDATION | | PO BOX 845680 | | | BOSTON | MA | 02284 | |
| BOSTON BAR FOUNDATION | M ELLEN CARPENTER FUND | PO BOX 845680 | | | BOSTON | MA | 02284 | |
| BOSTON BUSINESS JOURNAL | | PO BOX 32547 | | | CHARLOTTE | NC | 28254-3682 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOSTON EXPRESS DELIVERY INC | | PO BOX 8007 | | | BOSTON | MA | 02114 | |
| BOSTON RED SOX | | PO BOX 415171 | | | BOSTON | MA | 02241-5171 | |
| BOSTON UNIVERSITY WBUR | | 881 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTONIAN HOTEL LP | | 20-26 NORTH ST | | | BOSTON | MA | 02109 | |
| BOSWELL, JOSEPH | | REDACTED | | | | | | |
| BOSWELL, KELLIE C | | REDACTED | | | | | | |
| BOTELLO, RACHEL N | | REDACTED | | | | | | |
| BOUCHER, MEGAN E | | REDACTED | | | | | | |
| BOULEJIOUCH, MARIANNE | | REDACTED | | | | | | |
| BOURSE TOWER ASSOCIATES LP | BRUCE | C/O KAISERMAN COMPANY | 201 S 18TH ST | STE 300 | PHILADELPHIA | PA | 19103 | |
| BOURSE TOWER ASSOCIATES, LP | | C/O KAISERMAN COMPANY 201 S 18TH ST, STE 300 | | | PHILADELPHIA | PA | 19103 | |
| BOUTHILET, BRENDA J | | REDACTED | | | | | | |
| BOUTTES PHOTOGRAPHY | LYNN BOUTTE | 25 S SIERRA MADRE ST | | | COLORADO SPRINGS | CO | 80903 | |
| BOUZA, MONICA M | | REDACTED | | | | | | |
| BOWATER AMERICAN INC | | 427 MOWAT AVE | | | FORT FRANCES | ON | P9A 1Y8 | CANADA |
| BOWKER, KRISTEN T | | REDACTED | | | | | | |
| BOWMAN, RICHARD | | REDACTED | | | | | | |
| BOXWOOD TECHNOLOGY INC | EXECUTIVE PLAZA III | 11350 MCCORMICK RD | STE 101 | | HUNT VALLEY | MD | 21031 | |
| BOYD, KIRK G | | REDACTED | | | | | | |
| BOYD, MICAH | | REDACTED | | | | | | |
| BOYER FORD TRUCKS INC | TROY STRONG | SALES REP | 2601 BROADWAY STE NE | | MINNEAPOLIS | MN | 55413 | |
| BOYKIN, SAM | | REDACTED | | | | | | |
| BOYLSTON STAFFING LLC | | 214 N MAIN ST 202 | | | NATICK | MA | 01760 | |
| BOYNTON, PAUL | | REDACTED | | | | | | |
| BP | CUSTOMER SERVICE CENTER | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| BPG HOTEL PARTNERS LLC | | 1739 W NURSERY RD | | | LINTHICUM HEIGHTS | MD | 21090 | |
| BRAATHEN, PATRICIA L | | REDACTED | | | | | | |
| BRACELIN, BEN | | REDACTED | | | | | | |
| BRACKEN, SHIRLEY | | REDACTED | | | | | | |
| BRAD ALLEN | | 2007 FREMONT AVE S | | | MINNEAPOLIS | MN | 55405 | |
| BRAD FREIS | | 3650 CANYON OAKS DR | | | CARROLLTON | TX | 75007 | |
| BRAD SHOEMAKER | BRAD SHOEMAKER | VISUAL SIGNS INC | 23318 ROBERT JOHN ST | | SAINT CLAIR SHORES | MI | 48080 | |
| BRADFORD, ARIEL J | | REDACTED | | | | | | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 1819 FIFTH AVE N | ONE FEDERAL PLACE | | ANNISTON | AL | 36203 | |
| BRADLEY TALBUTT | BRAD TALBUTT | 921 DAY DR | | | BOISE | ID | 83705 | |
| BRADLEY, GEORGIA A | | REDACTED | | | | | | |
| BRADLEY, JEREMY D | | REDACTED | | | | | | |
| BRADLEY, PETER S | | REDACTED | | | | | | |
| BRADY, KATHLEEN T | | REDACTED | | | | | | |
| BRANCH, KENNETH | | REDACTED | | | | | | |
| BRANCH, SUSAN M | | REDACTED | | | | | | |
| BRAND, COREY | | REDACTED | | | | | | |
| BRANDON TUSHKOWSKI | BRANDON TUSHKOWSKI | S85W30340 GREENTREE CT | | | MUKWONAGO | WI | 53149-8819 | |
| BRANDPRO INC | | PO BOX 2951 | | | ROCK HILL | SC | 29732 | |
| BRANDY WHIPKEY | BRANDY WHIPKEY | 422 SURREY CLUB LN | | | STEPHENS CITY | VA | 22655 | |
| BRASHEARS, CAROLYN A | | REDACTED | | | | | | |
| BRAVOL LTD PARTNERSHIP | BETTY STRAIT | 3317 N STATE ST | | | JACKSON | MS | 39216 | |
| BRAWLEY RENTS INC | | 1 NE E 7TH STREET | | | OKLAHOMA CITY | OK | 73104 | |
| BRAY, AMY H | | REDACTED | | | | | | |
| BRAY, ROSEALIA | | REDACTED | | | | | | |
| BRAYLOVSKIY, MARIANA | | REDACTED | | | | | | |
| BRAZEAU RED HAWK, SUZANNE L | | REDACTED | | | | | | |
| BRAZELTON, BRANDON | | REDACTED | | | | | | |
| BREAKAWAY BICYCLE COURIER LLC | | 224 A WELLS STREET | | | MILWAUKEE | WI | 53203 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BREAST IMPRESSIONS FOUNDATION | JUDI GROVE | ATTN JUDI GROVE | 4645 S VANDALIA AVE | | TULSA | OK | 74132 | |
| BREAULT, GREGGORY | | REDACTED | | | | | | |
| BREAULT, ZACHARY T. | | REDACTED | | | | | | |
| BREAUX, JO ANN L | | REDACTED | | | | | | |
| BRENDA L ROSS | NEWSTRAK, LLC. | PO BOX 580278 | #270-107 | | ELK GROVE | CA | 95758 | |
| BRENNAN, ADRIA R | | REDACTED | | | | | | |
| BRENT A FISCHER | | 1730 W GRAHAM AVE | # 205 | | SAINT PAUL | MN | 55116 | |
| BRETT JACKSON | | 5679 S GUITAR PL | | | BOISE | ID | 83709 | |
| BRIAN KEITH CORMIER | | 5639 GEORGETOWN COLONY DR | | | HOUSTON | TX | 77084 | |
| BRIDGEPORT NEWS BLADE | | PO BOX 400 | | | BRIDGEPORT | NE | 69336 | |
| BRIDGES, KARISSA D | | REDACTED | | | | | | |
| BRIGGS AND MORGAN | | 2200 FIRST NATIONAL BANK BLDG | | | SAINT PAUL | MN | 55105 | |
| BRIGGS, JAMES E | | REDACTED | | | | | | |
| BRIGGS, JEREMIAH R | | REDACTED | | | | | | |
| BRIGHT ADVERTISING CO INC | FELICE SEAMAN | 1951 W FREDERICK LN | | | BOISE | ID | 83705 | |
| BRIGHT EDGE TECHNOLOGIES INC | MICHAEL SHROFF | 999 BAKER WAY | STE 500 | | SAN MATEO | CA | 94404 | |
| BRIGHT HORIZONS INC | | PO BOX 277878 | | | ATLANTA | GA | 30384-7878 | |
| BRIGHT, SHANNON M | | REDACTED | | | | | | |
| BRIGHTSIGHT GROUP LLC | | 139 WALL ST | | | PRINCETON | NJ | 08540 | |
| BRIGHTWELL, JOHN D | | REDACTED | | | | | | |
| BRIGNAC, REGINA | | REDACTED | | | | | | |
| BRITEVISION MEDIA LLC | ROBYN COLAJEZZI | 50 1ST ST | STE 600 | | SAN FRANCISCO | CA | 94105 | |
| BRITTON P ROBSON | | 3403 PLEASANT AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| BRITTON, TAMARA D | | REDACTED | | | | | | |
| BROAD ST BAKING COMPANY | | ACCOUNTS PAYABLE | 3317 NORTH STATE ST | | JACKSON | MS | 39216 | |
| BROADCAST DATA SYSTEMS | KEVIN STEWART | PO BOX 182 | | | KINGSTON SPRINGS | TN | 37082 | |
| BROADCAST MONITORS, INC. | | PO BOX 101 | | | DUMONT | NJ | 07628 | |
| BROADRIDGE | TOM ARANGIO | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADVIEW NETWORK | | 800 WESTCHESTER AVE STE N 501 | | | RYE BROOK | NY | 10573 | |
| BROADVIEW NETWORK | | PO BOX 9242 | | | UNIONDALE | NY | 11555 | |
| BROADVIEW NETWORKS | | PO BOX 9242 | | | UNIONDALE | NY | 11555-9242 | |
| BROADVIEW NETWORKS-202 434-AAAG 352 | | PO BOX 9242 | | | UNIONDALE | NY | 11555 | |
| BROADWING COMMUNICATIONS | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| BRODY, BURGUNDY M | | REDACTED | | | | | | |
| BROGDEN, TERRY | | REDACTED | | | | | | |
| BROOKS BAUER LLP | | 300 S 4TH ST | STE 815 | | LAS VEGAS | NV | 89101 | |
| BROOKS CONSULTING LLC | BRYAN BROOKS | 1 S PINCKNEY ST | STE 318 | | MADISON | WI | 53703 | |
| BROOKS, ADAM | | REDACTED | | | | | | |
| BROOKS, AUDREY | | REDACTED | | | | | | |
| BROOKS, MARCUS A | | REDACTED | | | | | | |
| BROWER, ERICA | | REDACTED | | | | | | |
| BROWN LAW LLP | | 4130 PARKLAND AVE | STE 130 | | RALEIGH | NC | 27612 | |
| BROWN, ALEX | | REDACTED | | | | | | |
| BROWN, ANTHONY E | | REDACTED | | | | | | |
| BROWN, CHARLES R | | REDACTED | | | | | | |
| BROWN, DANIEL A | | REDACTED | | | | | | |
| BROWN, GREGORY A | | REDACTED | | | | | | |
| BROWN, IVY | | REDACTED | | | | | | |
| BROWN, KALI | | REDACTED | | | | | | |
| BROWN, KELLY W | | REDACTED | | | | | | |
| BROWN, KENDALL L | | REDACTED | | | | | | |
| BROWN, KEVIN D | | REDACTED | | | | | | |
| BROWN, KOBRIN W | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN, KRISTA B | | REDACTED | | | | | | |
| BROWN, LATISHA C | | REDACTED | | | | | | |
| BROWN, LAVON N | | REDACTED | | | | | | |
| BROWN, LISA E | | REDACTED | | | | | | |
| BROWN, MERLENE A | | REDACTED | | | | | | |
| BROWN, MICHAEL | | REDACTED | | | | | | |
| BROWN, ROBERT DUNCAN | | REDACTED | | | | | | |
| BROWN, SHELLEY A | | REDACTED | | | | | | |
| BROWN, STEPHEN | | REDACTED | | | | | | |
| BROWN, TONIA D | | REDACTED | | | | | | |
| BROWN-NANCE, KIANA | | REDACTED | | | | | | |
| BROWNSTEIN HYATT FARBER SCHRECK | TINA MARIE PHELPS | 100 N CITY PKWY | STE 1600 | | LAS VEGAS | NV | 89106 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | | PO BOX 172168 | | | DENVER | CO | 80217-2168 | |
| BRUCATO, ROBERT C | | REDACTED | | | | | | |
| BRUCE H VAIL | | 2412 EVERTON RD | | | BALTIMORE | MD | 21209 | |
| BRUCE NEYLAND | | 14350 NORTHBROOK DR | STE 150 | | SAN ANTONIO | TX | 78232 | |
| BRUCE, MARGARET K | | REDACTED | | | | | | |
| BRUEGGERS ENTERPRISES INC | ATTN A/R | 12201 MERIT DR | STE 900 | | DALLAS | TX | 75251 | |
| BRUEN INC | | 111 CHERRY ST | | | ASHLAND | MA | 01721 | |
| BRULE, SAMANTHA | | REDACTED | | | | | | |
| BRUNO, TERESA P | | REDACTED | | | | | | |
| BRUS, BRIAN | | REDACTED | | | | | | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | SAINT LOUIS | MO | 63150-3089 | |
| BRYANT, CARLA D | | REDACTED | | | | | | |
| BSWIFT LLC | DAVE TUTTLE | 10 S RIVERSIDE PLAZA | STE 1100 | | CHICAGO | IL | 60606 | |
| BUCHANAN, CATHERINE K | | REDACTED | | | | | | |
| BUCHANAN, DAVID R | | REDACTED | | | | | | |
| BUCHANAN, SANDRA G | | REDACTED | | | | | | |
| BUCHANAN, SHARROL M | | REDACTED | | | | | | |
| BUCHANAN, WAYNE | | REDACTED | | | | | | |
| BUCHHOLZ, CRYSTAL J | | REDACTED | | | | | | |
| BUCK, TARA E | | REDACTED | | | | | | |
| BUCKELEW, KAREN A | | REDACTED | | | | | | |
| BUCKLAND, DEVIN J | | REDACTED | | | | | | |
| BUCKLEY, BARRY J | | REDACTED | | | | | | |
| BUCKLEY, MICHELLE E | | REDACTED | | | | | | |
| BUCKLEY, NANETTE | | REDACTED | | | | | | |
| BUDDENBAUM, ERIC M | | REDACTED | | | | | | |
| BUFFALO CIVIC AUTO RAMP | C/O COUNSEL PRESS LLC | 295 MAIN ST., STE 795 | | | BUFFALO | NY | 14203 | |
| BUGLINO, NANCY | | REDACTED | | | | | | |
| BUHLER, APRIL M | | REDACTED | | | | | | |
| BUIE, TAMARA F | | REDACTED | | | | | | |
| BULLERS, GEORGE W | | REDACTED | | | | | | |
| BULLERS, ROSEMARIE | | REDACTED | | | | | | |
| BULTMAN FINANCIAL SERVICES | CORRAINE BULTMAN | 13625 BISHOPS DR | STE 100 | | BROOKFIELD | WI | 53005 | |
| BUMBA, TRACY M | | REDACTED | | | | | | |
| BUMGARNER, MICHELLE E | | REDACTED | | | | | | |
| BUNDERSON, GAYE | | REDACTED | | | | | | |
| BUNK, MATTHEW A | | REDACTED | | | | | | |
| BUNN, ANNESSA MARIE | | REDACTED | | | | | | |
| BUNN, JOCELYN | | REDACTED | | | | | | |
| BUNNELL, JULIE A | | REDACTED | | | | | | |
| BUONDELMONTE, DANIELLE | | REDACTED | | | | | | |
| BURCIAGA, EDGAR | | REDACTED | | | | | | |
| BURDEN, TEMISHA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURDGE, AMY H | | REDACTED | | | | | | |
| BURDIER, ANGEL | | REDACTED | | | | | | |
| BUREAU OF WORKERS' COMPENSATION | DEPARTMENT OF LABOR AND INDU | 1171 S. CAMERON STREET, RM. 32 | | | HARRISBURG | PA | 17104-2501 | |
| BUREAU OF WORKERS' COMPENSATION | | 30 WEST SPRING STREET | | | COLUMBUS | OH | 43215-2256 | |
| BURGE, JASON E | | REDACTED | | | | | | |
| BURHOE, KAREN | | REDACTED | | | | | | |
| BURKE SUPPLY CO INC | | BROOKLYN NAVY YARD BLDG 293 | FLUSHING AVE & CUMBERLAND ST | | BROOKLYN | NY | 11025 | |
| BURKE, LAWRENCE J | | REDACTED | | | | | | |
| BURKE, MACYL A | | REDACTED | | | | | | |
| BURLISON, SARA | | REDACTED | | | | | | |
| BURR, BETHANY ALYSE | | REDACTED | | | | | | |
| BURRIS, PARIS | | REDACTED | | | | | | |
| BURROUGHS, AMY E | | REDACTED | | | | | | |
| BUSCH PARTNERS INC | | 318 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403 | |
| BUSHMAN, ALICE M | | REDACTED | | | | | | |
| BUSINESS DATA RECORD SERVICES | | 201 9TH AVE SW | STE 100 | | NEW BRIGHTON | MN | 55112 | |
| BUSINESS DATA RECORD SERVICES | | 201 9TH AVE SW | | | NEW BRIGHTON | MN | 55112 | |
| BUSINESS DIVERSITY INSTITUTE | LEANNE OWENS | 1631 NE BROADWAY | PMB 714 | | PORTLAND | OR | 97232 | |
| BUSINESS JOURNAL | SUBSCRIPTION SERVICES | PO BOX 36919 | | | CHARLOTTE | NC | 28236-9904 | |
| BUSINESS RECORD MGMT SVCS INC | | 300 N 2ND ST | | | HARRISBURG | PA | 17101 | |
| BUSINESS WIRE INC | | DEPT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSSELL, MARK D | | REDACTED | | | | | | |
| BUTLER, LADONNA S | | REDACTED | | | | | | |
| BUTLER, LANAYA T | | REDACTED | | | | | | |
| BUTLER, PATRICK R | | REDACTED | | | | | | |
| BUTLER, SNOW, OMARA, STEVENS & CANNADA | | PO BOX 22567 | | | JACKSON | MS | 39225-2289 | |
| BUTLER, TYLER J | | REDACTED | | | | | | |
| BUTSON, GEOFFREY | | REDACTED | | | | | | |
| BUTTS, SHANNA M | | REDACTED | | | | | | |
| BUY GITOMER | | 310 ARLINGTON AVE | LOFT 329 | | CHARLOTTE | NC | 28203 | |
| BUY IDAHO INC | | PO BOX 6016 | | | BOISE | ID | 83707 | |
| BUYNOCH, JO ANN | | REDACTED | | | | | | |
| BYINGTON, JENNIFER A | | REDACTED | | | | | | |
| C P DEAN CO INC | | PO BOX 6568 | | | RICHMOND | VA | 23230 | |
| C RADFAR | DBA ACE BOOKBINDING CO | 825 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| C/O SIEGEL-GALLAGHER MGMT CO | | 700 NORTH WATER STREET, STE. 400 | | | MILWAUKEE | WI | 53202 | |
| CA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD | STE 141 | | RANCHO CORDOVA | CA | 95670 | |
| CABALLERO, REBECCA | | REDACTED | | | | | | |
| CABAN, NELSON | | REDACTED | | | | | | |
| CABANATUAN, EMILY | | REDACTED | | | | | | |
| CABBARUS REGIONAL CHAMBER OF COMMERCE | | 3003 DALE EARNHARDT BLVD | | | KANNAPOLIS | NC | 28083 | |
| CABLEVISION LIGHTPATH INC | | 200 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| CABLEVISION LIGHTPATH INC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251-6111 | |
| CABLEVISION LIGHTPATH INC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| CAGLE CARTOONS | BRIAN CAGLE | PO BOX 22342 | | | SANTA BARBARA | CA | 93121 | |
| CAGLE CARTOONS INC | BRIAN DAVIS | PO BOX 22342 | | | SANTA BARBARA | CA | 93121 | |
| CAGLE, SANDRA S | | REDACTED | | | | | | |
| CAI, ZHIJUN | | REDACTED | | | | | | |
| CAICEDO, CLAUDIA A | | REDACTED | | | | | | |
| CAITLIN ALEXIS COAKLEY | CAITLIN COAKLEY | 3608 STONEY RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| CALDERON, DIANA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALEY, GREGORY M | | REDACTED | | | | | | |
| CALIENDO, HEATHER L | | REDACTED | | | | | | |
| CALIFORNIA BOARD OF EQUALIZATION | STATE BOARD OF EQUALIZATION | P O BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA BUREAU OF AUTOMOTIVE REPAIR | DEPARTMENT OF CONSUMER AFFAIRS | 10949 N. MATHER BLVD | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 N. MARKET BLVD | SUITE N 112 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPT OF REVENUE | ATTN BANKRUPTCY | 450 N ST MIC 55 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA LAND TITLE ASSOCIATION | | PO BOX 13968 | | | SACRAMENTO | CA | 95853 | |
| CALIFORNIA MARKETING GROUP | CHRIS BROWN | 8352 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY UNIT | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA PUBLIC UTILITIES COMMISS | MICHAEL R PEEVEY PRESIDENT | 505 VAN NESS AVE | CALIFORNIA STATE BLDG | | SAN FRANCISCO | CA | 94102-3298 | |
| CALIFORNIA STATE BOARD OF EQUALIZ | PROPERTY AND SPECIAL TAXES D | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALKINS, ANTHONY E | | REDACTED | | | | | | |
| CALKINS, RICHARD R. | | REDACTED | | | | | | |
| CALLE VERDE LLC | JOELY | PO BOX 1558 | | | BOISE | ID | 83701 | |
| CALLEGARI, JOHN A | | REDACTED | | | | | | |
| CALLIES ENTERPRISES INC | | PO BOX 290 | | | COBB | CA | 95426 | |
| CALLIN-ROBINSON, NADELINE D | | REDACTED | | | | | | |
| CALLIS, BENJAMIN J | | REDACTED | | | | | | |
| CALLISTEIN, GERALD S | | REDACTED | | | | | | |
| CAMACHO, ANDREA M | | REDACTED | | | | | | |
| CAMBRIDGE CLARION | ATTN JOLENE MILLER | 706 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | |
| CAMEO COMMUNICATIONS | | 9 TOWNHOUSE DR | | | MASSAPEQUA PARK | NY | 11762 | |
| CAMERON, JAMES B | | REDACTED | | | | | | |
| CAMERON-SCOTT, ALICIA C | | REDACTED | | | | | | |
| CAMMACK, STEPHANIE R | | REDACTED | | | | | | |
| CAMP, EDWARD W | | REDACTED | | | | | | |
| CAMP, ROYA L | | REDACTED | | | | | | |
| CAMPAGNE, HENRIETTE E | | REDACTED | | | | | | |
| CAMPBELL, ALICE P | | REDACTED | | | | | | |
| CAMPBELL, AUDRA B | | REDACTED | | | | | | |
| CAMPBELL, MELANIE | | REDACTED | | | | | | |
| CAMPOS, JUAN C | | REDACTED | | | | | | |
| CAMPOS, RAFAEL A | | REDACTED | | | | | | |
| CANDOR PUBLIC RELATIONS | KAREN WICKER | ATTN KAREN WICKER | 439 NW 18TH ST | | OKLAHOMA CITY | OK | 73103 | |
| CANNING, KATHRYN M | | REDACTED | | | | | | |
| CANNON IV INC | | 950 DORMAN ST | | | INDIANAPOLIS | IN | 46202 | |
| CANNON, SAMANTHA G | | REDACTED | | | | | | |
| CANON FINANCIAL SERVICES, INC | | 14904 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERCIA INC | | 15004 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CANTWELL, MICHAEL | | REDACTED | | | | | | |
| CANYON COUNTY | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON CREST DINING LLC | CAROL FOLSON | 330 CANYON CREST DR | | | TWIN FALLS | ID | 83301 | |
| CANZIAN, EILEEN M | | REDACTED | | | | | | |
| CAPITAL CITY CLUB OF RALEIGH | | 411 FAYETTEVILLE ST | | | RALEIGH | NC | 27601 | |
| CAPITAL DISTRICT WOMENS BAR ASSOC | | PO BOX 3747 | | | ALBANY | NY | 12203 | |
| CAPITAL ONE | | 520 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | |
| CAPITOL COMMUNICATOR | PAUL DUNING | PO BOX 6918 | | | FALLS CHURCH | VA | 22040 | |
| CAPITOL SELF STORAGE LLC | | 2130 W VAN BUREN ST | | | PHOENIX | AZ | 85009 | |
| CAPLAN, MARC | | REDACTED | | | | | | |
| CAPPOLI, WENDY | | REDACTED | | | | | | |
| CARBAJAL, SAMUEL V | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, LOUANDRE H | | REDACTED | | | | | | |
| CARDINAL CLUB | | 150 FAYETTEVILLE STREET | SUITE 2800 | | RALEIGH | NC | 27601 | |
| CARDINAL TRADE GROUP INC | JOHNATHAN LEVIN | 18 WESTCHESTER AVE | | | JERICHO | NY | 11753 | |
| CARDONA, SONIA M | | REDACTED | | | | | | |
| CARDUCCI, MELANIE L | | REDACTED | | | | | | |
| CAREERBUBUILDER LLC | | 200 N LASALLE ST | STE 1100 | | CHICAGO | IL | 60601 | |
| CAREERBUILDERLLC | | 13047 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0130 | |
| CAREW, EVERETTA D | | REDACTED | | | | | | |
| CAREW, PRINCESS | | REDACTED | | | | | | |
| CARINCI, JUSTIN | | REDACTED | | | | | | |
| CARISSA ANNE SINDON | CARISSA ANNE SINDON | 914 N 8TH ST | APT B4 | | BOISE | ID | 83702 | |
| CARISSA MARIE WOLF | | 1724 COLUMBUS ST | | | BOISE | ID | 83705 | |
| CARL GILSON | | 9418 DENBURY WAY | | | HOUSTON | TX | 77025 | |
| CARL SHORTT PHOTOGRAPHY | CARL SHORTT | 3108 HACKBERRY RD | | | OKLAHOMA CITY | OK | 73120 | |
| CARLIE JEAN WELLS | CARLIE JEAN WELLS | 4727 ANNUNICATION ST | | | NEW ORLEANS | LA | 70115 | |
| CARLINO, MARY J | | REDACTED | | | | | | |
| CARLS, CHRISTOPHER K | | REDACTED | | | | | | |
| CARLSON, BRADFORD K | | REDACTED | | | | | | |
| CARLSON, SCOTT D | | REDACTED | | | | | | |
| CARLTON, JOAN | | REDACTED | | | | | | |
| CARMICHAEL, LISA R | | REDACTED | | | | | | |
| CAROL HAMPTON | | 5514 WHITAKER CIR | | | LONGVIEW | TX | 75605 | |
| CAROLINA CENTER FOR CIVIC EDUCATION | REBECCA BRITTON/KELLY ECKHARDT | PO BOX 87429 | | | FAYETTEVILLE | NC | 28304 | |
| CAROLYN A THOMAS | | 909 BARTH DR | | | BALDWIN | NY | 11510 | |
| CAROLYN CICCIO | | 680 GERRY | | | VIDOR | TX | 77662 | |
| CAROUSEL SIGNS & DESIGNS INC | JAMES | 2312 COMMERCE CENTER DR | | | ROCKVILLE | VA | 23146 | |
| CARPENTER, KELSEY | | REDACTED | | | | | | |
| CARPENTER, RICHARD D | | REDACTED | | | | | | |
| CARR BUSINESS SYSTEMS | | PO BOX 28330 | | | NEW YORK | NY | 10087-8330 | |
| CARR, SHARANDA C | | REDACTED | | | | | | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIGAN, ROBERT W | | REDACTED | | | | | | |
| CARRILLO, KAREN A | | REDACTED | | | | | | |
| CARROLL, ROBERT J | | REDACTED | | | | | | |
| CARSON, ERICA R | | REDACTED | | | | | | |
| CARSON, JUSTIN R | | REDACTED | | | | | | |
| CARTER, BRYE | | REDACTED | | | | | | |
| CARTER, DANIEL L | | REDACTED | | | | | | |
| CARTER, DAWN Z | | REDACTED | | | | | | |
| CARTER, JASON L | | REDACTED | | | | | | |
| CARTER, JASON R | | REDACTED | | | | | | |
| CARTER, MATTHEW S | | REDACTED | | | | | | |
| CARTER, NATASHA L | | REDACTED | | | | | | |
| CARTER, RACHAEL A | | REDACTED | | | | | | |
| CARTER, WENDY J | | REDACTED | | | | | | |
| CARTRIDGE WORLD LLC | DAVID CLARK | 11540 BUSY ST | | | RICHMOND | VA | 23236 | |
| CARTWRIGHT, SARAH L | | REDACTED | | | | | | |
| CARVAJAL, RADEL | | REDACTED | | | | | | |
| CARVER, JONATHAN G | | REDACTED | | | | | | |
| CARY, DEVLIN J | | REDACTED | | | | | | |
| CASA | | 305 W CHESAPEAKE AVE | STE 117 | | BALTIMORE | MD | 21204 | |
| CASA JUANITO | | 4718 SE 29TH ST | | | OKLAHOMA CITY | OK | 73115 | |
| CASCAD AIDS PROJECT | MARY MARSHAL | 208 SW 5TH AVE | STE 800 | | PORTLAND | OR | 97204 | |
| CASE, KELLY J | | REDACTED | | | | | | |
| CASEY, KORI LINN | | REDACTED | | | | | | |
| CASTILLO, JADII M | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, ROBERTO | | REDACTED | | | | | | |
| CASTOR, REGINA C | | REDACTED | | | | | | |
| CATHERINE COYLE | | 125 CRAWFORD #11-B | | | OXFORD | MI | 48371 | |
| CATHERINE K LENNY | | 5571 HEINTZ RD 2 | | | SAINT LOUIS | MO | 63129 | |
| CATHERINE S MACDONALD | CATHERINE MACDONALD | 4414 N CARLIN SPRINGS RD | APT #6 | | ARLINGTON | VA | 22203 | |
| CATHERINE SWEENEY | | 2329 FREDONIA ST | | | MUSKOGEE | OK | 74403 | |
| CATO, KARISSA N | | REDACTED | | | | | | |
| CAUGHMAN, DIANE M | | REDACTED | | | | | | |
| CAVALIER BUSINESS COMMUNICATIO | | P O BOX 9001111 | | | LOUISVILLE | KY | 40290-1111 | |
| CAVALIER BUSINESS COMMUNICATIONS | | PO BOX 9001111 | | | LOUISVILLE | KY | 40290 | |
| CAVALIER BUSINESS COMMUNICATIONS | ATTN LEGAL DEPT | 2134 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| CAVALIER TELEPHONE | | 2134 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| CAZARES, ARMANDO | | REDACTED | | | | | | |
| CAZARES, ROSA L | | REDACTED | | | | | | |
| CBS OUTDOOR INC | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| CCA PROMOTIONS | | 6902 PEARL RD | STE 300 | | CLEVELAND | OH | 44130 | |
| CCA PROMOTIONS, INC | | 6902 PEARL RD | SUITE 300 | | CLEVELAND | OH | 44130 | |
| CCH | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCIM | | 2345 RICE ST | STE 220 | | SAINT PAUL | MN | 55113 | |
| CDC PUBLISHING | | 2001 9TH AVE | # 207 | | VERO BEACH | FL | 32960 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEARLEY, SUNNY L | | REDACTED | | | | | | |
| CECIL L KESTER DBA TITLE-TECH | | PO BOX 191648 | | | DALLAS | TX | 75219 | |
| CEDAR COUNTY REPUBLICAN | | PO BOX 1018 | | | STOCKTON | MO | 65785 | |
| CEGLIA-GREENE, SIMONE T | | REDACTED | | | | | | |
| CELARITY INC | | 7835 TELEGRAPH RD | | | BLOOMINGTON | MN | 55438 | |
| CELMER, COLBY P | | REDACTED | | | | | | |
| CENTER FOR AMERICAN PROGRESS | FINANCE DEPT - ATTN MILDRED HARDIN | 13333 H ST NW | 10TH FLR | | WASHINGTON | DC | 20005-4746 | |
| CENTER FOR EMERGING MEDIA INC | | 3000 CHESTNUT ST STE C | THE MILL CENTER | | BALTIMORE | MD | 21211 | |
| CENTERPOINT ENERGY-5300416-4 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTRAL CAROLINA COMPUTERS | TED BARON JR | 1104 COY WAY | | | MONROE | NC | 28110 | |
| CENTRAL PARKING SERVICES | | PO BOX 7990402 | | | SAINT LOUIS | MO | 63179 | |
| CENTRAL PROFESSIONAL BUILDING LLC, AT KPC MANAGEMENT | | 301 S.E. DOUGLAS STE 201 | | | LEE'S SUMMIT | MO | 64063 | |
| CENTURY LINK | | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| CENTURY LINK | | PO BOX 29040 | | | PHOENIX | AZ | 85038 | |
| CENTURY LINK | | PO BOX 52187 | | | PHOENIX | AZ | 85072 | |
| CENTURY LINK | | PO BOX 91154 | | | SEATTLE | WA | 98111 | |
| CENTURYLINK | | 100 CENTURYTEL DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK | | 9617 NORTH METRO PKWY W | | | PHOENIX | AZ | 85051 | |
| CENTURYLINK #612 E12-7252 553 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK 602-253-4733-865B | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK 612 333-3243 933 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK 612 E09-0420 245 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK 6129040562 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK 6512219997 303 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK 651312-9160 554 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK BUSINESS SERVICES | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK BUSINESS SERVICES | CENTURYLINK, INC. | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| CENTURYLINK BUSINESS SRVCS 80964363 | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK-602-258-7027-251B | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTURYLINK-85821093 | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CERIDIAN CORPORATION | | 3311 E OLD SHAKOPEE RD | | | MINNEAPOLIS | MN | 55425 | |
| CERINI, NADIA R | | REDACTED | | | | | | |
| CERULLI, MICHELLE | | REDACTED | | | | | | |
| CETTEL, KERRI L | | REDACTED | | | | | | |
| CHAD CHENIER PHOTOGRAPHY LLC | | 2171 CHEROKEE ST | | | BATON ROUGE | LA | 70806 | |
| CHAFFIN, BARBARA A | | REDACTED | | | | | | |
| CHAKAS, DEMETRIOS | | REDACTED | | | | | | |
| CHAKLADAR, JAYA | | REDACTED | | | | | | |
| CHALFA, SARAH | | REDACTED | | | | | | |
| CHALK, NICOLE G | | REDACTED | | | | | | |
| CHAMBER OF COLORADO SPRINGS | | 6 S TEJON ST | STE 700 | | COLORADO SPRINGS | CO | 80903 | |
| CHAMBER OF COMMERCE OF THE CITY OF | LINDA BYNUM | RIDGELAND | PO BOX 194 | | RIDGELAND | MS | 39158 | |
| CHAMBERLAIN, KATHLEEN | | REDACTED | | | | | | |
| CHAMBERS, JEANINE M | | REDACTED | | | | | | |
| CHAMBERS, WILLIAM K | | REDACTED | | | | | | |
| CHAMPAGNE, DENISE M | | REDACTED | | | | | | |
| CHAMPAGNE, RAYMUND | | REDACTED | | | | | | |
| CHAMPION COURIER INC | SEND EMAIL OF PAYMENT | 221 WEST 37TH ST | | | NEW YORK | NY | 10018-9998 | |
| CHAMPLIN, LINDA | | REDACTED | | | | | | |
| CHAN, VIKTORIYA | | REDACTED | | | | | | |
| CHANDLER, NATALIE | | REDACTED | | | | | | |
| CHAPMAN, DAVID S | | REDACTED | | | | | | |
| CHAPMAN, THOMAS S | | REDACTED | | | | | | |
| CHAPPELL, SUSAN H | | REDACTED | | | | | | |
| CHAPUT, THOMAS | | REDACTED | | | | | | |
| CHARLES RICHARD GALLATIN | ARKAY ELECTRIC | 3801 JUSTIN RD | | | MONKTON | MD | 21111 | |
| CHARLES SLOCUM | | 15134 WILLISTON LN | | | MINNETONKA | MN | 55345 | |
| CHARLES, ALICIA M | | REDACTED | | | | | | |
| CHARLESTON METRO CHAMBER OF COMMERCE | SUSAN HARRIS | PO BOX 975 | | | CHARLESTON | SC | 29402 | |
| CHARLOTTE BUSINESS JOURNAL | | 1100 S TRYON ST | STE 100 | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE BUSINESS JOURNAL | | 120 W. MOREHEAD ST | SUITE 200 | | CHARLOTTE | NC | 28202 | |
| CHARLOTTE CITY CLUB | JENNIFER SMALLEY | 121 W TRADE ST | STE 3100 | | CHARLOTTE | NC | 28202 | |
| CHARLOTTE NC HOTEL CORPORATION | | 222 E 3RD ST | | | CHARLOTTE | NC | 28202 | |
| CHARLOTTE REGION COMMERCIAL | LORI HARRISON | BOARD OF REALTORS | 1300 BAXTER ST | STE 360 | CHARLOTTE | NC | 28204 | |
| CHARLOTTE REGIONAL REALTOR ASSOC | MELISSA BRUNNER | 1201 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | SAINT LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | SAINT LOUIS | MO | 63179-0086 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | ST LOUIS | MO | 63179 | |
| CHAVEZ, MARK | | REDACTED | | | | | | |
| CHAVEZ, SARAH L | | REDACTED | | | | | | |
| CHAWLA, BARINDER K | | REDACTED | | | | | | |
| CHEETHAM, MARY L | | REDACTED | | | | | | |
| CHEEVERS CATERING & EVENTS | GARY SANDERS | 401 NW 23RD ST | | | OKLAHOMA CITY | OK | 73103-1507 | |
| CHEFS EXPRESSIONS CATERING | | 9526 DEERCO ROAD | | | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| CHENG, RICHARD | | REDACTED | | | | | | |
| CHEREEN LANGRILL | CHEREEN LANGRILL | 5120 N TURRET WAY | | | BOISE | ID | 83703 | |
| CHERPACK, MICHAEL D | | REDACTED | | | | | | |
| CHERRY TREE INVESTMENT COMPANY | | 301 CARLSON PKWY | STE 103 | | MINNETONKA | MN | 55305-5*+0 | |
| CHERYL GERBER | | 1013 SAINT ANTHONY ST | | | NEW ORLEANS | LA | 70116 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE PROFESSIONAL WOMENS NETWORK | LORI HARRISON | PO BOX 654 | | | BEL AIR | MD | 21014-0654 | |
| CHESAPEAKE PUBLISHING CORP | | PO BOX 600 | | | EASTON | MD | 21601 | |
| CHESTER, WILLIAM | | REDACTED | | | | | | |
| CHICKASAW NATION - DIVISION OF COMMERCE | | 2001 WEST AIRLINE ROAD | | | PAULS VALLEY | OK | 73075 | |
| CHIEF PORT HOTELS LLC | ANNE SWETT | 921 SW 6TH AVE | | | PORTLAND | OR | 97204 | |
| CHIN, JESSICA A | | REDACTED | | | | | | |
| CHITWOOD, SHERRI J | | REDACTED | | | | | | |
| CHIU, VERONICA P | | REDACTED | | | | | | |
| CHOCTAW CHURCH OF THE NAZARENE | | PO BOX 887 | | | CHOCTAW | OK | 73020-0087 | |
| CHOICE COPY SERVICE | | 400 POYDRAS ST | STE 2107 | | NEW ORLEANS | LA | 70130 | |
| CHOICEPOINT | BONNIE HENDRIX | PO BOX 7247-0377 | | | PHILADELPHIA | PA | 19170 | |
| CHOW, LORI ANN | | REDACTED | | | | | | |
| CHRISTENSON, ANNE M | | REDACTED | | | | | | |
| CHRISTIAN D MOISES | CHRISTIAN MOISES | 425 SENA DR | | | METAIRIE | LA | 70005 | |
| CHRISTINA GOOLD | | 414 COEUR D ALENE AVE | STE B | | COEUR D'ALENE | ID | 83814 | |
| CHRISTINA SCHULZ | | 6120 SW LURADEL ST | | | PORTLAND | OR | 97219 | |
| CHRISTINE BENSON | | 182 AVE A | #1A | | NEW YORK | NY | 10009 | |
| CHRISTINE CLAIRE STUTZ | | 402 REGESTER AVE | | | BALTIMORE | MD | 21212 | |
| CHRISTINE FONTANA | | 1128 HELIOS AVE | | | METAIRIE | LA | 70005 | |
| CHRISTINE G ADAMO | | 28 PORTSMOUTH TERRACE | | | ROCHESTER | NY | 14607 | |
| CHRISTINE J ROBINSON | | 8415 SW 30TH AVE | | | PORTLAND | OR | 97219-3948 | |
| CHRISTINE LESICKO | | 811 E GREEN MEADOWS RD | APT 202 | | COLUMBIA | MO | 65201 | |
| CHRISTINE TOBAR | | 1509 BELLONA AVE | | | LUTHERVILLE | MD | 21093 | |
| CHRISTOPHER SHOFFNER | K&S CONSTRUCTION & REMODELING LLC | 15101 PARRISH ROAD | | | UPPERCO | MD | 21155 | |
| CHRISTOPHER, CHRISTINA | | REDACTED | | | | | | |
| CHU YANG HEU, NOU | | REDACTED | | | | | | |
| CHU, BOBBY | | REDACTED | | | | | | |
| CHU, CHUNG-EN | | REDACTED | | | | | | |
| CHUANG, YIOW-JUN | | REDACTED | | | | | | |
| CHUBB INDEMNITY INSURANCE COMPANY | ALICIA MARCHIONI | 100 S FIFTH STREET | STE 1800 | | MINNEAPOLIS | MN | 55402 | |
| CHUBB, ERIK | | REDACTED | | | | | | |
| CHUCKS TROPHIES & AWARDS INC | | 1224 SW 12TH AVE | | | PORTLAND | OR | 97205 | |
| CHUI, HIU-YIN | | REDACTED | | | | | | |
| CHUI, LAM H | | REDACTED | | | | | | |
| CHURCH, WALTER E | | REDACTED | | | | | | |
| CIGNO, JOSEPH T | | REDACTED | | | | | | |
| CIM URBAN REIT PROPERTIES VIII, LP | | 6922 HOLLYWOOD BOULEVARD, SUITE 900 | | | LOS ANGELES | CA | 90028 | |
| CINCULAR WIRELESS | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| CINGULAR WIRELESS-873317716 | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| CINGULAR WIRELESS-996827815 | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| CINTAS | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS CORP - FIRST AID & SAFETY | ANGEL LOCKHART | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 740855 | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS FAS LOCKBOX 636525 | | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| CINTRON, SIMONE Y | | REDACTED | | | | | | |
| CISION US, INC. | DENNIS WARD | 332 S. MICHIGAN AVE. SUITE 800 | | | CHICAGO | IL | 60604 | |
| CISNEROS, AMERICA | | REDACTED | | | | | | |
| CITI CARDS | | PO BOX 688906 | | | DES MOINES | IA | 50368-9*+0 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITRIX ONLIN | | FILE 50264 | | | LOS ANGELES | CA | 90074 | |
| CITRIX ONLINE | BELINDA | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX ONLINE, LLC | | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX SYSTEMS | | 7414 HOLLISTER AVENUE | | | GOLETA | CA | 93117 | |
| CITRIX SYSTEMS INC | | 851 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| CITY BLUE IMAGING SERVICES | | 68 SCIO ST | | | ROCHESTER | NY | 14604 | |
| CITY BLUEPRINT CO., INC. | CITY BLUE IMAGING SERVICES | 68 SCIO ST | | | ROCHESTER | NY | 14604 | |
| CITY BUSINESS JOURNAL | | 120 WEST MOREHEAD ST | STE 420 | | CHARLOTTE | NC | 28202 | |
| CITY BUSINESS JOURNALS NETWORK | | 120 W MOREHEAD ST | STE 4200 | | CHARLOTTE | NC | 28202 | |
| CITY BUSINESS JOURNALS NETWORK | | 120 W MOREHEAD ST STE 420 | | | CHARLOTTE | NC | 28202 | |
| CITY BUSINESS JOURNALS NETWORK | ACCOUNTS RECIEVABLE | 120 W MOREHEAD | STE 420 | | CHARLOTTE | NC | 28202 | |
| CITY CENTER EAST GARAGE LLC | MAJORIE DUNCAN | 1601 NW EXPRESSWAY | STE 500 | | OKLAHOMA CITY | OK | 73118 | |
| CITY OF BALTIMORE | | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | |
| CITY OF BALTIMORE | METERED WATER BILL | REVENUE COLLECTIONS | PO BOX 17535 | | BALTIMORE | MD | 21297-1535 | |
| CITY OF BALTIMORE BUREAU OF REVENUE COLLECTIONS | | ABEL WOLMAN MUNICIPAL BUILDING | 200 NORTH HOLIDAY STREET | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE, DEPARTMENT OF FINANCE | | 454 CITY HALL | | | BALTIMORE | MD | 21202 | |
| CITY OF BERKLEY | | 3338 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| CITY OF BOISE | UTILITY BILLING | PO BOX 500 | | | BOISE | ID | 83701-0500 | |
| CITY OF BOSTON | | BOX 55810 | | | BOSTON | MA | 02205 | |
| CITY OF BOSTON - POLICE DEPT | PRIVATE DETAIL SERVICE | PO BOX 191776 | 1 SCHOEDER PLAZA - RM 357 | | BOSTON | MA | 02119 | |
| CITY OF BOSTON, ASSESSING DEPARTMENT | | BOSTON CITY HALL | ROOM 301 | | BOSTON | MA | 02201 | |
| CITY OF CHARLOTTE | | 600 E. FOURTH STREET | | | CHARLOTTE | NC | 28202 | |
| CITY OF CHARLOTTE | | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | |
| CITY OF CHARLOTTE | JENNIFER KEYES-HOUSE | PO BOX 31032 | | | CHARLOTTE | NC | 28231-1032 | |
| CITY OF CHARLOTTE MECKLENBURG | | PO BOX 1316 | | | CHARLOTTE | NC | 28201-1316 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | PO BOX 4956 | | | CHICAGO | IL | 60680 | |
| CITY OF CLAYTON MISSOURI | DEPARTMENT OF FINANCE | 10 N BEMISTON AVE | | | SAINT LOUIS | MO | 63105-3397 | |
| CITY OF COLORADO SPRINGS | | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 | |
| CITY OF FARMINGTON HILLS | | 31555 W ELEVEN MILE RD | | | FARMINGTON | MI | 48336-1165 | |
| CITY OF FARMINGTON HILLS, MI - DEPT OF FIN | | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| CITY OF FESTUS | MICHELLE GUCLEIF | 711 W MAIN ST | | | FESTUS | MO | 63028 | |
| CITY OF GLENDALE | TAX & LICENSE DIVISION | 5850 W GLENDALE AVE | | | GLENDALE | AZ | 85301-2599 | |
| CITY OF HILLBORO | | 101 MAIN STREET | | | HILLSBORO | MO | 63050 | |
| CITY OF HILLBORO | | PO BOX 19 | | | HILLSBORO | MO | 63050 | |
| CITY OF HILLSBORO | | 101 MAIN ST | PO BOX 19 | | HILLSBORO | MO | 63050 | |
| CITY OF LOS ANGELES | | | | | LOS ANGELES | CA | | |
| CITY OF MADISON | MICHAEL P MAY | ATTN MICHAEL P MAY | 210 MLK JR BLVD | RM 401 | MADISON | WI | 53703 | |
| CITY OF MILWAUKEE OF CITY CLERK | JANICE WAGNER | LICENSE DIVISION | 200 E WELLS ST - RM 105 | | MILWAUKEE | WI | 53202 | |
| CITY OF MONROE | | PO BOX 69 | | | MONROE | NC | 28111-0069 | |
| CITY OF OKLAHOMA | | 420 W MAIN | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126 | |
| CITY OF OKLAHOMA CITY | CITY TREASURER | CITY CLERKS OFFICE | 200 N WALKER | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | PERMIT AND ID DIVISION | PO BOX 96-0187 | | | OKLAHOMA CITY | OK | 73196-0187 | |
| CITY OF OKLAHOMA CITY | WATER&WASTEWATER UTIL DEPT | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF PHILADELPHIA DEPT OF REVENUE | | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-1660 | |
| CITY OF PHOENIX | | 200 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX | | PO BOX 29100 | | | PHOENIX | AZ | 29100 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF PHOENIX | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA | # 600 | | PORTLAND | OR | 97201-5840 | |
| CITY OF RALEIGH | BUSINESS LICENSE SECTION | PO BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF ROCHESTER BUREAU OF PARKING | | 80 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| CITY OF ST CHARLES | | 200 N 2ND ST | | | SAINT CHARLES | MO | 63301-2891 | |
| CITY OF ST PAUL | | 899 N DALE ST | | | SAINT PAUL | MN | 55103 | |
| CITY OF STATESVILLE | | PO BOX 1111 | | | STATESVILLE | NC | 28687 | |
| CITY OF TUCSON | | PO BOX 27450 | | | TUCSON | AZ | 85726-7450 | |
| CITY PRESS INC | | W238 N1650 ROCKWOOD DR | | | WAUKESHA | WI | 53188 | |
| CITY TREASURER | FINANCE DEPT. REVENUE DIVISION | PO BOX 840101 | | | KANSAS CITY | MO | 64184-0101 | |
| CIVITAS MEDIA LLC | | PO BOX 690 | | | MIAMISBURG | OH | 45342 | |
| CLAIRE RIESENBERG | | 401 W 39TH ST | UNIT 202 | | AUSTIN | TX | 78751 | |
| CLANCY, AMBROSE | | REDACTED | | | | | | |
| CLARA FENNER | | 9509 STONEY RIDGE ROAD | | | UPPER MARLBORO | MD | 20774 | |
| CLARENCE Y WESTON | | 2414-C BRIDGE HAMPTON DRIVE | | | BALTIMORE | MD | 21234 | |
| CLARIDGE, BARBARA ELLEN | | REDACTED | | | | | | |
| CLARK COUNTY CLIPPER | AMBER WOODRUFF | 705 MAIN | BOX 457 | | ASHLAND | KS | 67831 | |
| CLARK SEABAUGH | | 837 MAYFAIR HILL CT | | | BEDFORD | TX | 76021 | |
| CLARK, BENJAMIN | | REDACTED | | | | | | |
| CLARK, FELECIA D | | REDACTED | | | | | | |
| CLARK, GAYLE L | | REDACTED | | | | | | |
| CLARK, JENA C | | REDACTED | | | | | | |
| CLARK, MARIA P | | REDACTED | | | | | | |
| CLARK, NANCY D | | REDACTED | | | | | | |
| CLARK, PHILLIP M | | REDACTED | | | | | | |
| CLARKE, NICOLE L | | REDACTED | | | | | | |
| CLASSROOM LAW PROJECT | | 620 SE MAIN ST | STE 102 | | PORTLAND | OR | 97205 | |
| CLAY CENTER PUBLISHING COMPANY | A.E. VALENTIO | 805 5TH ST | | | CLAY CENTER | KS | 67432 | |
| CLAY, RONNIE J | | REDACTED | | | | | | |
| CLEMENCE, JENNIFER A | | REDACTED | | | | | | |
| CLEMENS, NANCY | | REDACTED | | | | | | |
| CLEMENT MILLER | | 201 N KRESSON ST | | | BALTIMORE | MD | 21224 | |
| CLEMENTS, WILLIAM A. | | REDACTED | | | | | | |
| CLEMONS, LEE D | | REDACTED | | | | | | |
| CLEVELAND, KELLIE | | REDACTED | | | | | | |
| CLEVELAND, SHAWNEE J | | REDACTED | | | | | | |
| CLEWELL, ALISON M | | REDACTED | | | | | | |
| CLIFFORD A MARKS JR | CLIFFORD A MARKS JR | 707 S ORCHARD | #104 | | BOISE | ID | 83705 | |
| CLIFTON LARSON ALLEN LLP | | 220 S SIXTH ST | STE 300 | | MINNEAPOLIS | MN | 55402-1436 | |
| CLINARD-LEVIN, KORINNE | | REDACTED | | | | | | |
| CLINIC SUPPLY, INC. | JIM CORWIN | DBA CSI ERGONOMICS | 5900 CLEARWATER DRIVE, SUITE 300 | | MINNETONKA | MN | 55343 | |
| CLINTON COUNTY LEADER | | 102 E MAPLE | | | PLATTSBURG | MO | 64477 | |
| CLINTON DAILY DEMOCRAT | | PO BOX 586 | | | CLINTON | MO | 64735 | |
| CLINTON, AMY L | | REDACTED | | | | | | |
| CLINTON, CALEY A | | REDACTED | | | | | | |
| CLIPPER PUBLISHING INC | STEVE GLENN | 113 C STREET | PO BOX 640 | | SHELTON | NE | 68876 | |
| CLOONAN, LINDSAY C | | REDACTED | | | | | | |
| CLOUGH, GAIL M | | REDACTED | | | | | | |
| CLOUGH, SARAH L | | REDACTED | | | | | | |
| CLYBURN ARBORETUM ASSOCIATION | MARY ROBY | 4915 GREENSPRING AVE | | | BALTIMORE | MD | 21209 | |
| CMC MACHINE CORP | MICHAEL NAGLE | 135 OSER AVE. | | | HAUPPAUGE | NY | 11788 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CMG PROMOS INC | | 2039 CHADBURY LN | | | MYRTLE BEACH | SC | 29588 | |
| CMYK LLC | LANCE BUCKLEY | 10534 YORK RD | STE 101 | | COCKEYSVILLE-HT VLY | MD | 21030 | |
| CNA SURETY | | PO BOX 802876 | | | CHICAGO | IL | 60680-2876 | |
| COAKLEY, CAITLIN | | REDACTED | | | | | | |
| COASTAL ENVIRONMENT GRP INC | ATTN A/P | 250 EXECUTIVE DR | STE K | | BRENTWOOD | NY | 11717 | |
| COATES, JOSHUA K | | REDACTED | | | | | | |
| COATES, WILLIAM A | | REDACTED | | | | | | |
| COBBLESTONE SYSTEMS CORP | BRADFORD JONES | 114 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | |
| COBRAGUARD INC | | PO BOX 504216 | | | SAINT LOUIS | MO | 63150 | |
| COCHO, ROBYN | | REDACTED | | | | | | |
| COCHRAN, CYNTHIA | | REDACTED | | | | | | |
| CODAY, MICHAEL G | | REDACTED | | | | | | |
| CODDINGTON, JOSHUA A | | REDACTED | | | | | | |
| COEUR DALENE CHAMBER OF COMMERCE | GINGER | 105 1ST ST | STE 100 | | COEUR D"ALENE | ID | 83814 | |
| COFFEY, NANCY E | | REDACTED | | | | | | |
| COFFEY, RICHARD J | | REDACTED | | | | | | |
| COGENT, INC. | | | | | | | | |
| COHEN, ARIELLA | | REDACTED | | | | | | |
| COHEN, MARK | | REDACTED | | | | | | |
| COLBERT, MELISSA R | | REDACTED | | | | | | |
| COLBURN, TANDY P | | REDACTED | | | | | | |
| COLDWELL BANKER COMMERCIAL | SHAWN SEUBERLING | TRADEMARK PROPERTIES | 1001 WADE AVE | STE 300 | RALEIGH | NC | 27605 | |
| COLE CAMP COURIER THE | | PO BOX 23 | | | WINDSOR | MO | 65360 | |
| COLEMAN, DARRYL J | | REDACTED | | | | | | |
| COLEMAN, JILLIAN M | | REDACTED | | | | | | |
| COLEMAN, NICOLE F | | REDACTED | | | | | | |
| COLEMAN, PATRICE Y | | REDACTED | | | | | | |
| COLIN FRASER SMITH | | 5903 YORKWOOD ROAD | APT 211 | | BALTIMORE | MD | 21239 | |
| COLLECTOR OF REVENUE GREGORY F.X. DALY | GREGORY F.X. DALY | 1200 MARKET ST | RM 410 | | SAINT LOUIS | MO | 63103 | |
| COLLECTOR OF REVENUE OF ST. LOUIS COUNTY | | 41 SOUTH CENTRAL AVE | | | CLAYTON | MO | 63105-1799 | |
| COLLECTOR OF REVENUE, ST LOUIS COUNTY | | 41 S CENTRAL AVE | | | SAINT LOUIS | MO | 63105-1799 | |
| COLLINS, AMIYA T | | REDACTED | | | | | | |
| COLLINS, MICHAEL | | REDACTED | | | | | | |
| COLLINS, RICHARD B | | REDACTED | | | | | | |
| COLLINSWORTH, KRISTEN N | | REDACTED | | | | | | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST. NW SUITE 100 | | | WASHINGTON | DC | 20007 | |
| COLORADO BAR ASSOCIATION | | 1900 GRANT ST | STE 900 | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | COLORADO DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF REVENUE | DIVISION OF TAXATION | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPT OF TREASURY | | 1580 LOGAN ST | STE 500 | | DENVER | CO | 80203 | |
| COLORADO MOUNTAIN NEWS MEDIA | SARA BELDEN - MARY BORKENHAGEN | PO BOX 1888 | | | CARSON CITY | NV | 89702 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST., 7TH FLOOR | | | DENVER | CO | 80203 | |
| COLORADO PRESS ASSOCIATION | | 1336 GLENARM PLACE | | | DENVER | CO | 80204 | |
| COLORADO PUBLIC UTILITIES COMMISS | RON BINZ CHAIRMAN | 1560 BROADWAY STE 250 | | | DENVER | CO | 80202 | |
| COLORADO SPRING INDEPENDENT | | 235 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS INDEPENDENT | | 31 E PLATTE AVE | STE 300 | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA JOURNALISM REVIEW | | PO BOX 422492 | | | PALM COAST | FL | 32142 | |
| COLUMBIA OMNICORP. | | 14 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| COLUMBUS NEWS CLIPS - CNC | | 2425 OLDE SAWMILL BLVD | | | DUBLIN | OH | 43016 | |
| COMCAST | | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | 95 WILLIAM STREET | | | NEWARK | NJ | 07102 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 30005 | |
| COMCAST | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| COMCAST 09589318436017 | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST 09592813704011 | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST 8773103120307343 | | PO BOX 1577 | | | NEWARK | NJ | 07101-0196 | |
| COMCAST CORPORATION | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST-05014 765052-01-1 | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST-8772 10 590 4177900 | ROB HODGIN | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST-8772 10 5904705072 | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST-8772 10 600 1140387 | ROB HODGIN | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMMERCIAL INDUSTRIES SERVICE CO. INC | | 1702 TOWNHURST DR | | | HOUSTON | TX | 77043 | |
| COMMERCIAL REAL ESTATE COUNCIL | | PO BOX 20642 | | | OKLAHOMA CITY | OK | 73156 | |
| COMMISSIONER OF REVENUE | SERVICES | P. O. BOX 2970 | STATE OF CONNECTICUT | | HARTFORD | CT | 61042--970 | |
| COMMONBOND COMMUNITIES | ANN RUFF | 328 W KELLOGG BLVD | | | SAINT PAUL | MN | 55102 | |
| COMMONWEALTH OF MASS. | MASS DEPT OF REVENUE | P.O. BOX 7039 | | | BOSTON | MA | 02214 | |
| COMMONWEALTH OF MASSACHUSETSS | MASS DEPT. OF REVENUE | P.O. BOX 7046 | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 ASHBURTON PL - 12TH FLR | | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF VIRGINIA | ACCOUNTING | DEPT OF GENERAL SERVICES | PO BOX 562 | | RICHMOND | VA | 23218-7367 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| COMMONWEALTH OF VIRGINIA DEPT OF | | PO BOX 2156 | | | RICHMOND | VA | 23218 | |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD | STE 200 | | RICHMOND | VA | 23294 | |
| COMMUNIGROUP | | PO BOX 940 | | | JACKSON | MS | 39205-0940 | |
| COMMUNITIES FOUNDATION OF OK INC | | 2932 NW 122ND ST | STE D | | OKLAHOMA CITY | OK | 73120-1955 | |
| COMMUNITY COFFEE CO | | PO BOX 60141 | | | NEW ORLEANS | LA | 70160-0141 | |
| COMMUNITY COFFEE LLC | SYLVIA GUILLORY | A/R SUPERVISOR | ACCT# 1089298 | PO BOX 60141 | NEW ORLEANS | LA | 70160-0141 | |
| COMMUNITY ENHANCEMENT & ORAGNIZING | PETER BRUCE | ATTN PETER BRUCE | 6401 COLONY WAY #1B | | EDINA | MN | 55435 | |
| COMMUNITY FLORIST LTD | | 550 W MCDOWELL RD | | | PHOENIX | AZ | 85003 | |
| COMMUNITY LEARNING COUNCIL | GINGER DECOTEAU | 2525 NW EXPRESSWAY | STE 204 | | OKLAHOMA CITY | OK | 73112 | |
| COMMUNITY NEWSPAPERS | | PO BOX 22109 | | | PORTLAND | OR | 97269 | |
| COMMUNITY PUBLISHERS INC | | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| COMMUNITY TRANSPORTATION ASSOC | OF IDAHO - ATTN ELSA MACDONALD | 913 W RIVER ST | STE 440 | | BOISE | ID | 83702 | |
| COMMVAULT SYSTEMS | ATTN FINANCE DEPT | 2 CRESCENT PL | BLD B | | OCEANPORT | NJ | 07757 | |
| COMOS, MATTHEW J | | REDACTED | | | | | | |
| COMPASS AUTOMATED MAIL | SOLUTIONS | 7845 N ROBINSON STE E 3 | | | OKLAHOMA CITY | OK | 73116 | |
| COMPETIVE EDGE | CLARK KRAUSE | PO BOX 2368 | | | BOISE | ID | 83701 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMPTON, AMANDA C | | REDACTED | | | | | | |
| COMPTON, WILLIAM H | | REDACTED | | | | | | |
| COMPTROLLER OF MARYLAND | | P O BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | ATTN BANKRUPTCY DEPT | 80 CALVERT ST | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF MARYLAND | ATTN COLLECTIONS DEPT | REVENUE ADMINISTRATION DIVISI | PO BOX 1829 | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | TAXPAYER SERVICE SECTION | 110 CARROLL ST | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149355 | | | AUSTIN | TX | 78714-9355 | |
| COMPUPACIFIC INTERNATIONAL | | 31700 W 13 MILE RD | STE 205 | | FARMINGTON | MI | 48334 | |
| COMPUPACIFIC INTERNATIONAL | | 42207 E. ANN ARBOR RD. | | | PLYMOUTH | MI | 48170 | |
| COMPUTER CONSULTING SYSTEM SERVICES | BILL PEDERSON | 211 RUTH DR | | | GAFFNEY | SC | 29341 | |
| COMTECH DESIGN, PRINT & MAIL LLC | | 117 E HILL | | | OKLAHOMA CITY | OK | 73105 | |
| CONFEDERATED TRIBES OF WARM SRPINGS | ATTN LIBBY CHASE | PO BOX 1169 | | | | | | UNITED KINGDOM |
| CONFERENCEPLUS INC | KEN | 8153 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8001 | |
| CONGELOSI, CHRISTINE A | | REDACTED | | | | | | |
| CONGRESS STREET INVESTORS LLC | JOHN DITTO | PO BOX 13925 | | | JACKSON | MS | 39236-3925 | |
| CONNAGHAN, WILLIAM B | | REDACTED | | | | | | |
| CONNECTICUT COMMISSIONER OF REVENUE | | 25 SINGOURNEY ST | STE 2 | | HARTFORD | CT | 06160 | |
| CONNER, CYNTHIA K | | REDACTED | | | | | | |
| CONSOLIDATED HVAC INC | CATONS PLUMBING | 1667 KNECHT AVE | STE J | | HALETHORPE | MD | 21227 | |
| CONSTRUCTION FINANCIAL | MICHAEL MICHELSON | MANAGEMENT ASSOCIATION | 100 VILLAGE BLVD | #200 | PRINCETON | NJ | 08540 | |
| CONSTRUCTIVE COPY LLC | | 3 NORTHWAY LANE NORTH | | | LATHAM | NY | 12110 | |
| CONSTRUCTIVE SOLUTIONS INC | CASEY CLINE | 1217 S BROADWAY AVE | STE 105 | | BOISE | ID | 83706 | |
| CONSUMER CREDIT COUNSELING | JOHN COOPER | SERVICES OF CENTRAL OK | ATTN JOHN COOPER | 3230 N ROCKWELL | BETHANY | OK | 73008 | |
| CONTEMPORARY ART FOUNDATION INC | SARAH J MASON | 409 W MAIN ST | | | RALEIGH | NC | 27603 | |
| CONTEMPORARY INDUSTRIES INC | | 20750 CHESLEY DR | | | FARMINGTON HILLS | MI | 48336 | |
| CONTRACTORS STATE LICENSE BOARD | | 9821 BUSINESS PARK DR | | | SACRAMENTO | CA | 95827 | |
| CONTRERAS, DORALEE MUNOZ | | REDACTED | | | | | | |
| CONTROLLED ENERGY | | 101 BRIDGE RD | | | ISLANDIA | NY | 11749 | |
| CONTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411-0001 | |
| CONVENTION DISPLAY SERVICE | | PO BOX 13387 | | | JACKSON | MS | 39236 | |
| CONYERS, AMANDA R | | REDACTED | | | | | | |
| COOK, KENNETH L | | REDACTED | | | | | | |
| COOK, LAURINDA R | | REDACTED | | | | | | |
| COOK, LICIA | | REDACTED | | | | | | |
| COOK, MORGAN A | | REDACTED | | | | | | |
| COOK, ROCKY | | REDACTED | | | | | | |
| COOLER SMART USA LLC | | PO BOX 513030 | | | PHILADELPHIA | PA | 19175-3030 | |
| COOLEY-JONES, MARY L | | REDACTED | | | | | | |
| COONS, HARRY | | REDACTED | | | | | | |
| COOPER, ALAN H. | | REDACTED | | | | | | |
| COOPER, JOSHUA | | REDACTED | | | | | | |
| COOPER, RACHEL C | | REDACTED | | | | | | |
| COPELAND, JOYCE E | | REDACTED | | | | | | |
| COPY RIGHT-EAGAN | | 3177 DODD RD | | | ST. PAUL | MN | 55151 | |
| CORDERO, IRINA | | REDACTED | | | | | | |
| CORELOGIC INC | | PO BOX 202144 | | | DALLAS | TX | 75320 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC INFORMATION SOLUTIONS, INC | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| CORETEK SERVICES | DINA FRANCIS | 38505 COUNTRY CLUB DR | STE 210 | | FARMINGTON | MI | 48331 | |
| COREY KOBBERVIG | COREY KOBBERVIG | 2064 NILES AVE | #10 | | SAINT PAUL | MN | 55116 | |
| CORNETTE, JERRY W | | REDACTED | | | | | | |
| CORPORATE - BAKER BUILDING | | 706 2ND AV S STE 1200 | | | MINNEAPOLIS | MN | 55402 | |
| CORPORATE - US TRUST BLDG | | 730 2ND AV S STE 1200 | | | MINNEAPOLIS | MN | 55402 | |
| CORPORATE - US TRUST BLDG - EXPANSION | | 730 2ND AV S STE 1200 | | | MINNEAPOLIS | MN | 55402 | |
| CORPORATE MECHANICAL | | 5114 HILLSBORO AVE N | | | MINNEAPOLIS | MN | 55428 | |
| CORPORATE MECHANICAL INC | | 5114 HILLSBORO AVE N | | | NEW HOPE | MN | 55428 | |
| CORPORATE TOWER | | 1601 NW EXPRESSWAY | STE 500 | | OKLAHOMA CITY | OK | 73118 | |
| CORPUS, JOCHEBED | | REDACTED | | | | | | |
| CORREA, CYNTHIA | | REDACTED | | | | | | |
| CORTIJO, VALERIE M | | REDACTED | | | | | | |
| COSTA, SHELLEY E | | REDACTED | | | | | | |
| COSTELLO, BERNADETTE | | REDACTED | | | | | | |
| COSTEPHENS, VANESSA M | | REDACTED | | | | | | |
| COTA, JEFFREY A | | REDACTED | | | | | | |
| COTTON ELECTRIC CHARITABLE FOUNDATION IN | JENNIFER MEASON | ATTN JENNIFER MEASON | 226 N BROADWAY | | WALTERS | OK | 73572 | |
| COULTER GEORGE, CYNTHIA L | | REDACTED | | | | | | |
| COUNCIL FOR CHILDRENS RIGHTS | STACY JESSO | 601 EAST FIFTH ST STE 510 | | | CHARLOTTE | NC | 28202 | |
| COUNCIL GROVE PUBLISHING INC | | 208 W MAIN ST | | | COUNCIL GROVE | KS | 66846 | |
| COUNSEL PRESS | | 631 S. OLIVE STREET, SUITE 600 | | | LOS ANGELES | CA | 90014 | |
| COUNSEL PRESS (ASSUMED LEASE) | | 226 S WABASH AVE STE 400 | | | CHICAGO | IL | 60604 | |
| COUNSEL PRESS HEADQUARTERS | | 460 WEST 34TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10001 | |
| COUNSEL PRESS, LLC | | 1011 E MAIN ST, STE LL50 | | | RICHMOND | VA | 23219 | |
| COUNSEL PRESS, LLC | | 111 S INDEPENDENCE MALL E STE 702 | | | PHILADELPHIA | PA | 19106 | |
| COUNSEL PRESS, LLC | | 120 E WASHINGTON ST STE 715 | | | SYRACUSE | NY | 13202 | |
| COUNSEL PRESS, LLC | | 138-B DELAWARE ST | | | WALTON | NY | 13856 | |
| COUNSEL PRESS, LLC | | 16 WEST MAIN ST STE G9-G10 | | | ROCHESTER | NY | 14614 | |
| COUNSEL PRESS, LLC | | 295 MAIN ST STE 795 | | | BUFFALO | NY | 14203 | |
| COUNSEL PRESS, LLC | | 354 S SPRING ST STE 610 | | | LOS ANGELES | CA | 90013 | |
| COUNSEL PRESS, LLC | | 517 US HIGHWAY 1 S 1160 | | | ISELIN | NJ | 08830-3011 | |
| COUNSEL PRESS, LLC | | 727 15TH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| COUNTRYMAN, WAYNE | | REDACTED | | | | | | |
| COUNTY OF HILLSBORO | | 601 E KENNEDY BLVD | 14TH FLOOR | | TAMPA | FL | 33602-4931 | |
| COUNTY PUBLICATIONS | P NEIMAN | 830 CENTRAL AVE | | | AUBURN | NE | 68305 | |
| COURIER GRAPHICS CORP | | 2621 S 37TH ST | | | PHOENIX | AZ | 85034 | |
| COURIERNET INC | | PO BOX 409236 | | | ATLANTA | GA | 30384-9236 | |
| COURT OF APPEALS VIRGINIA | | 109 N EIGHTH ST | | | RICHMOND | VA | 23219-2321 | |
| COURT OF SPECIAL APPEALS | | COURTS OF APPEAL BUILDING | | | ANNAPOLIS | MD | 21401 | |
| COURT, CHRISTOPHER W | | REDACTED | | | | | | |
| COURTALERT.COM, INC. | | 4780 PALISADE AVENUE | | | BRONX | NY | 10471 | |
| COURTESY PARKING SERVICE, INC | | PO BOX 59 | | | HYDES | MD | 21082 | |
| COURTHOUSE DIRECT.COM INC | | 9800 NORTHWEST FRWY | STE 400 | | HOUSTON | TX | 77092-8840 | |
| COURTYARD PORTLAND & THE ORIGINAL | SANDRA PATTERSON | PORTLAND BOUTIQUE HOTEL LLC | 550 SW OAK ST | | PORTLAND | OR | 97204 | |
| COVERALL SERVICE COMPANY - RCH | | 8965 GUILFORD RD | STE 100 | | COLUMBIA | MD | 21046 | |
| COVINGTON, CATHLEEN M | | REDACTED | | | | | | |
| COVISTA | | PO BOX 2153 | DEPT 2528 | | BIRMINGHAM | AL | 35287-2528 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COWLEY, CATHERINE E | | REDACTED | | | | | | |
| COX BUSINESS | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX BUSINESS | | PO BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| COX BUSINESS 0018501112524401 | | PO BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | PO BOX 248851 | | | OKLAHOMA CITY | OK | 73124 | |
| COX COMMUNICATIONS | | PO BOX 51027 | | | NEW ORLEANS | LA | 70161 | |
| COX COMMUNICATIONS-001 5610 040702401 | 612 659 7401 | PO BOX 610274 | | | NEW ORLEANS | LA | 70160-1027 | |
| COX COMMUNICATIONS-001 6110 002703601 | | PO BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | |
| COX MEDIA TULSA | | PO BOX 849990 | | | DALLAS | TX | 75284-9990 | |
| COX RADIO INC TULSA | | DEPT 2157 | | | TULSA | OK | 74182 | |
| COX, CAREY W | | REDACTED | | | | | | |
| COX, JACQUELINE A | | REDACTED | | | | | | |
| COX-GEORGE, HULDAH I | | REDACTED | | | | | | |
| COY, CHAD M | | REDACTED | | | | | | |
| COYOTE GRAPHICS INC | | 5834 GROSSETO DR | | | FRISCO | TX | 75034 | |
| CPS PARKING | | PO BOX 790402 | | | SAINT LOUIS | MO | 63179-0402 | |
| CPS/GRUMPERT INC | | 109 BEAVER CT | | | COCKEYSVILLE-HTVLY | MD | 21030 | |
| CRABTREE COMPANIES | | 2020 SILVER BELL RD | STE 20 | | SAINT PAUL | MN | 55122 | |
| CRAFT, LATOYA D | | REDACTED | | | | | | |
| CRAFT, PAULA J | | REDACTED | | | | | | |
| CRAIG HARRISON | CRAIG HARRISON | 610 WEST RING FACTORY RD | | | BEL AIR | MD | 21015 | |
| CRAIG LASSIG | | 2538 PLEASANT AVE S | | | MINNEAPOLIS | MN | 55404 | |
| CRAIG, ASHLEY | | REDACTED | | | | | | |
| CRAIG, DEIRDRE V | | REDACTED | | | | | | |
| CRAIG, KYLE JAMES | | REDACTED | | | | | | |
| CRAINS DETROIT BUSINESS | | PO BOX 07925 | | | DETROIT | MI | 48207-9902 | |
| CRANSTON, SHANNON L | | REDACTED | | | | | | |
| CRAWFORD CLIPPER - HARRISON LLC | DIANE CLARK | 435 2ND ST | | | CRAWFORD | NE | 69339 | |
| CRAWFORD, CLARISSA L | | REDACTED | | | | | | |
| CRAWFORD, JOSEPHINE | | REDACTED | | | | | | |
| CRAWFORD, NICOLE S | | REDACTED | | | | | | |
| CRAWFORD, PETER | | REDACTED | | | | | | |
| CRAWFORD, TERRILL | | REDACTED | | | | | | |
| CRAZY HORSE JEWELRY | | 7211 E MAIN ST | | | SCOTTSDALE | AZ | 85251 | |
| CREAG-SMITH, ALICIA D | | REDACTED | | | | | | |
| CREATIVE CONCEPTS IN MARKETING | DEBRA DE MARS | AND INCENTIVES | 345 PLATO BLVD E | | SAINT PAUL | MN | 55107 | |
| CREATIVE CORPORATE CATERING | | 4921 BOONE AVE N | | | NEW HOPE | MN | 55428 | |
| CREATIVE MINDS MGMT INC | JUDY WALKER | 10 SCHOOLHOUSE WAY | | | DIX HILLS | NY | 11746 | |
| CREATORS SYNDICATE | | 737 3RD STREET | #700 | | HERMOSA BEACH | CA | 90254 | |
| CREATORS SYNDICATE INC | | 737 3RD ST | ACCT O0508 | | HERMOSA BEACH | CA | 90254 | |
| CREATORS SYNDICATE INC | | 737 3RD ST | | | HERMOSA BEACH | CA | 90254 | |
| CREECH, STEPHANIE A | | REDACTED | | | | | | |
| CRENSHAW, CHRISTINA D | | REDACTED | | | | | | |
| CRENSHAW-SINGLETON PROPERTIES | | 1011 EAST MAIN STREET | SUITE # 206 | | RICHMOND | VA | 23219 | |
| CREST HOLLOW COUNTRY CLUB | | 8325 JERICHO TURNPIKE | | | WOODBURY | NY | 11797 | |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | LAWRENCE | KS | 66049 | |
| CREW PORTLAND | | PO BOX 5093 | | | PORTLAND | OR | 97208-5090 | |
| CREWS, JASON | | REDACTED | | | | | | |
| CREWS, JENNIFER L | | REDACTED | | | | | | |
| CREWS, TIMOTHY C | | REDACTED | | | | | | |
| CROCKER, BETH A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CROSS, CHRISTINE | | REDACTED | | | | | | |
| CROSSOVER SOLUTIONS GROUP | | PO BOX 7693 | | | THE WOODLANDS | TX | 77387 | |
| CROSSROADS COURIER INC | JOSHUA MARGERIO | 4348 GREEN ASH DR | | | EARTH CITY | MO | 63045 | |
| CROW, TINA MARIE | | REDACTED | | | | | | |
| CROWELL INC | | 711 4TH ST | PO BOX 269 | | OSWEGO | KS | 67356 | |
| CROWN TROPHY | JIM WISNIEWSKI | 300 OAK ST | STE 1215 | | PEMBROKE | MA | 02359 | |
| CROWN TROPHY BDP LLC | | 377 RUBIN CTR DR | #104 | | FORT MILL | SC | 29708 | |
| CROWN TROPHY OF BLOOMINGTON INC | | 9420 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| CROWNE PLAZA DOWNTOWN RICHMOND | LORI FIELDING | 555 E CANAL ST | | | RICHMOND | VA | 23219 | |
| CROWNE PLAZA MINNEAPOLIS DOWNTOWN | | 618 SECOND AVE S | | | MINNEAPOLIS | MN | 55402 | |
| CRRG INC | | PO BOX 170904 | | | ARLINGTON | TX | 76003 | |
| CRUZ, DIANA | | REDACTED | | | | | | |
| CRYSTAL ROCK BOTTLED WATER | | P O BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL VISION INC | DEB BREWER | 15 RYE ST - STE 200 | PEASE INTL TRADEPORT | | PORTSMOUTH | NH | 03801 | |
| CS WEB CONCEPTS & DESIGN LLC | CYNTHIA SCHALLER | 7315 SHERIDAN AVE S | | | MINNEAPOLIS | MN | 55423 | |
| CSM EQUITIES LLC | JILL BALDOCK | 9960 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT RECORD RESEARCH INC | | PO BOX 3796 | | | HOUSTON | TX | 77253-3796 | |
| CTX BUSINESS SOLUTIONS | | 16655 SW 72ND AVE | STE 800 | | PORTLAND | OR | 97224 | |
| CULLIGAN BOTTLED WATER 114-08253056-8 | | DEPT 8511 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN BOTTLED WATER 114-09845645-1 | | DEPT 8511 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480 | |
| CULLIGAN OF TULSA | SAM BROWN | 1800 W SKELLY DR | | | TULSA | OK | 74107 | |
| CULLIGAN WATER CO OF MARYLAND INC | | 6930 TOMAS RD | | | ELKRIDGE | MD | 21075 | |
| CUMMINGS, CORY A | | REDACTED | | | | | | |
| CUMMINS SOUTHERN PLAINS LLC | SHERRY MURFF | 600 N WATSON RD | | | ARLINGTON | TX | 76011 | |
| CUNNINGHAM, AMANDA M | | REDACTED | | | | | | |
| CUNNINGHAM, ERIN M | | REDACTED | | | | | | |
| CUNNINGHAM, JEREMY | | REDACTED | | | | | | |
| CUNNINGHAM, MATTHEW L | | REDACTED | | | | | | |
| CUPPY, EMILY A | | REDACTED | | | | | | |
| CURD, KIMBERLY S | | REDACTED | | | | | | |
| CURRAN, AISLING M | | REDACTED | | | | | | |
| CURRAN, DEBORAH J | | REDACTED | | | | | | |
| CURRENT WAVE | | PO BOX 728 | | | EMINENCE | MO | 65466 | |
| CURTIS MALLET-PREVOST COLT MOSIE LLP | | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| CURTIS, JENNIFER L | | REDACTED | | | | | | |
| CURTON, PHILIP A | | REDACTED | | | | | | |
| CUSHMAN & WAKEFIELD/NORTHMARQ | ATTN GENERAL MANAGER | CAMPBELL MITHUN TOWER | 222 SOUTH NINTH ST., STE. 140 | | MINNEAPOLIS | MN | 55402 | |
| CUSIP GLOBAL SERVICES | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CUSSON, BONNIE E | | REDACTED | | | | | | |
| CUSTIS, CHRISTOPHER K | | REDACTED | | | | | | |
| CUSTOM AWARDS AND TROPHIES | | 12879 JOSEY LN | #110 | | FARMERS BRANCH | TX | 75234 | |
| CUSTOM CHENILLE | | 11330 HILLGUARD RD | | | DALLAS | TX | 75243-8396 | |
| CUSTOM SCOOP | | PO BOX 609 | | | CONCORD | NH | 03302 | |
| CUSTOM SECURITY INC | | PO BOX 36554 | | | CHARLOTTE | NC | 28236 | |
| CUTLER, ALYSSA | | REDACTED | | | | | | |
| CUTLER, VIRGINIA W | | REDACTED | | | | | | |
| CUTTING EDGE GRINDING & SUPPLY COMPANY | | 13280 WCR 10 | | | FORT LUPTON | CO | 80621 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN | ATTN EMPLOYER REPORTS SECTION | 831 SOUTH NEVADA AVE STE 120 | | | COLORADO SPRINGS | CO | 80903 | |
| CWA/ITU NEGOTIATED PENSION PLAN | EMPLOYER REPORTS SECTION | 831 S NEVADA AVE, SUITE 120 | | | COLORADO SPRINGS | CO | 80903 | |
| CYBER GROUP INC | | 12900 PRESTON RD | STE 525 | | DALLAS | TX | 75230 | |
| CYLBURN ARBORETUM ASSOCIATION INC | | 4915 GREENSPRING AVENUE | | | BALTIMORE | MD | 21209 | |
| CYNTHIA M. KOZAK | | 135 MAIN ST | #1 | | BURLINGTON | VT | 05401 | |
| CYNTHIA R HERGENHAHN | CYNTHIA R HERGENHAHN | EVENTS BY I DID IT MYSELF | 684 KIRKCALDY WAY | | ABINGDON | MD | 21009 | |
| CYNTHIA SHEFFEL | CYNTHIA SHEFFEL | 205 W UNDERWOOD | | | EL RENO | OK | 73036 | |
| CYRUS, RAJEEV B | | REDACTED | | | | | | |
| D&S FOOD SERVICES INC | | 16300 W SILVER SPRING DR | | | MENOMONEE FALLS | WI | 53051 | |
| D&S SUPPLY | | 1024 LEDGEMONT DR | | | PLANO | TX | 75025 | |
| D. C. EXPRESS, INC. | | 69 KING STREET | | | DOVER | NJ | 07801 | |
| D.C. TREASURER | OFFICE OF TAX & REV | P. O. BOX 96384 | GOVT. OF THE DIST. OF COLUMBIA | | WASHINGTON | DC | 20090 | |
| DAFFIN, MARY A | | REDACTED | | | | | | |
| DAGWELL DIXIE COMPANY INC | | 816 W MAIN ST | | | OKLAHOMA CITY | OK | 73106 | |
| DAHL, COREY L | | REDACTED | | | | | | |
| DAHL, RICHARD | | REDACTED | | | | | | |
| DAILY JOURNAL | | 1513 SAINT JOE DR | | | PARK HILLS | MO | 63601 | |
| DAILY JOURNAL OF COMMERCE | SUBLESSOR | 2840 N.W. 35TH AVENUE | | | PORTLAND | OR | 97210 | |
| DAILY JOURNAL OF COMMERCE, INC. - PLAN CENTER | | 921 SW WASHINGTON ST ADD STE 205 | | | PORTLAND | OR | 97205 | |
| DAILY JOURNAL OF COMMERCE, INC. - PLAN CENTER | | 921 SW WASHINGTON ST STE 210 | | | PORTLAND | OR | 97205-2810 | |
| DAILY REPORTER PUBLISHING CO | | 133 S BUTLER ST | | | MADISON | WI | 53703-5606 | |
| DAILY REPORTER PUBLISHING CO | | 225 E MICHIGAN ST STE 540 | | | MILWAUKEE | WI | 53202 | |
| DAILY REPORTER PUBLISHING CO (AMENDMENT) | | 225 E MICHIGAN ST STE 540 | | | MILWAUKEE | WI | 53202 | |
| DAILY STATESMAN | | PO BOX 579 | | | DEXTER | MO | 63841 | |
| DAINGERFIELD, MICAH | | REDACTED | | | | | | |
| DALE ROGERS TRAINING CENTER | WYMAN FRAME | 2501 N UTAH | | | OKLAHOMA CITY | OK | 73107 | |
| DALLAS ACME RUBBER STAMP CO | | 3102 COMMERCE ST | | | DALLAS | TX | 75226 | |
| DALLAS BUSINESS JOURNAL | RACHEL MCCARTY | 2515 N MCKINNEY AVE | STE 100 | | DALLAS | TX | 75201 | |
| DALLAS COFFEE & TEA CO | | 2812 LIVE OAK | | | MESQUITE | TX | 75150 | |
| DALLAS COUNTY CLERK | | | | | | | | |
| DALLAS COUNTY DISTRICT CLERK | | | | | | | | |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS SECURITY SYSTEMS INC | | ACCOUNT# 5109 | | | DALLAS | TX | 75355-0939 | |
| DALLAS SECURITY SYSTEMS INC | LISA FIELDS | PO BOX 550939 | | | DALLAS | TX | 75355-0939 | |
| DALY, PATRICIA | | REDACTED | | | | | | |
| DALY, ROSS A | | REDACTED | | | | | | |
| DAMA, ROBERT M | | REDACTED | | | | | | |
| DAN EMERSON | | 4615 HARRIET AVE | | | MINNEAPOLIS | MN | 55419 | |
| DAN HAUGEN | | 3343 TYLER ST NE | | | MINNEAPOLIS | MN | 55418 | |
| DANCING DEER BAKING COMPANY | | 77 SHIRLEY ST | | | ROXBURY | MA | 02119 | |
| DANE COUNTY BAR ASSOCIATION | | PO BOX 44008 | | | MADISON | WI | 53744-4008 | |
| DANIEL ALLEN THOMAS | | 212 SW SEASIDE SPARROW ST | | | LEES SUMMIT | MO | 64082 | |
| DANIEL D COOK | DAN COOK | 2314 NE 46TH AVE | | | PORTLAND | OR | 97213 | |
| DANIEL S HEILMAN | | 1254 STANFORD AVE | | | SAINT PAUL | MN | 55105 | |
| DANIEL TYSON | | 106 RICHARDS AVE | APT 3 | | WINCHESTER | VA | 22601-4974 | |
| DANIEL, DIANN M | | REDACTED | | | | | | |
| DANIELA GRIGG | | 1330 E BOSTON DR | | | BOISE | ID | 83706 | |
| DANIELLE VERBRIGHHE | DANIELLE VERBRIGHHE | 886 N COFCO CTR CT | UNIT 1066 | | PHOENIX | AZ | 85008 | |
| DANIELS, CARRIE L | | REDACTED | | | | | | |
| DANIELS, EDWARD | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANKA OFFICE IMAGING | | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DANKS, MEGHAN | | REDACTED | | | | | | |
| DARBON, DAWN M | | REDACTED | | | | | | |
| DARCIE HARRIS | DARCIE HARRIS | EWF INTERNATIONAL | 1113 NW 55TH ST | | OKLAHOMA CITY | OK | 73118 | |
| DAREN DANIELS | | 24730 E APPLEWOOD CIR | APT 237 | | AURORA | CO | 80016 | |
| DARLING, EDWARD | | REDACTED | | | | | | |
| DARLING, TAMMY L | | REDACTED | | | | | | |
| DARREN CURRIN | | 400 MORNINGSIDE DR | | | YUKON | OK | 73099 | |
| DATA JOE | DAN FEIVESON | 1550 E HARMONY RD | STE 200 | | FORT COLLINS | CO | 80525 | |
| DATA JOE INC | | 1550 E HARMONY RD | | | FORT COLLINS | CO | 80525 | |
| DATA K INC | MIKE | PO BOX 8817 | | | METAIRIE | LA | 70011 | |
| DATA MEMORY MARKETING, INC. | | 950 TAYLOR STATION ROAD, STE O | | | GAHANNA | OH | 43230 | |
| DATA TRACE INFO SERVICES LLC | | PO BOX 731208 | | | DALLAS | TX | 75373-1208 | |
| DATAJOE | | 141 S COLLEGE | | | FORT COLLINS | CO | 80524 | |
| DATAJOE LLC | | 1550 E HARMONY RD | STE 200 | | FORT COLLINS | CO | 80525 | |
| DATAJOE LLC | JONNY LEVY | 3180 STERLING CIRCLE DR | STE 201 | | BOULDER | CO | 80301 | |
| DATALINK | ATTN JOE KAYE | 10050 CROSSTOWN CIR., STE. 500 | | | EDEN PRAIRIE | MN | 55344 | |
| DATALINK | JOE KAYE | 10050 CROSSTOWN CIR | STE 500 | | EDEN PRAIRIE | MN | 55344 | |
| DATASPAN | BRAD SCHAWEL | 5501 LBJ FREEWAY | STE 350 | | DALLAS | TX | 75240 | |
| DATASTREAM | | THE TECHNOLOGY VENTURES BUILDING, 5000 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | |
| DAUGHTRY, LAURA | | REDACTED | | | | | | |
| DAVE GOINS | | PO BOX 1684 | | | BOISE | ID | 83701-1684 | |
| DAVE NEFF PHOTOGRAPHY | DAID NEFF | 76 RICHARDSON ST | | | BROOKLYN | NY | 11211 | |
| DAVID A SCHULTZ | | 1120 ST CLAIR AVE | | | SAINT PAUL | MN | 55105 | |
| DAVID A TROTT | | 158 LAKE PARK DR | | | BIRMINGHAM | MI | 48009 | |
| DAVID B STIGGERS JR | | 1125 AMERICANA LANE | #7201 | | MESQUITE | TX | 75150 | |
| DAVID C KADIN | | 1262 BERYL ST | STE 136 | | REDONDO BEACH | CA | 90277-2487 | |
| DAVID CARL BAUGHER | | 9621 MARGO ANN | | | SAINT LOUIS | MO | 63134 | |
| DAVID DIXON | | 3342 SW BELLA VISTA AVE | | | GRESHAM | OR | 97080 | |
| DAVID L DOUBLE | DOUBLE EQUIPMENT | 8740 PAWNEE | | | HOMERVILLE | OH | 44235 | |
| DAVID L YARNELL | DAVID L YARNELL | 9480 PINE KNOB RD | | | CLARKSTON | MI | 48348 | |
| DAVID W DECKER | | 911 W MADISON ST | | | COLORADO SPRINGS | CO | 80907 | |
| DAVIDSON, GABRIELLE | | REDACTED | | | | | | |
| DAVIDSON, SANDRA | | REDACTED | | | | | | |
| DAVIES, BETSY A | | REDACTED | | | | | | |
| DAVILA, CLAUDIA J | | REDACTED | | | | | | |
| DAVIS, BRENDA E | | REDACTED | | | | | | |
| DAVIS, DAWN M | | REDACTED | | | | | | |
| DAVIS, KIRBY L | | REDACTED | | | | | | |
| DAVIS, NIKOLE S | | REDACTED | | | | | | |
| DAVIS, RICE | | REDACTED | | | | | | |
| DAVIS, SABRINA | | REDACTED | | | | | | |
| DAVIS, SAMUEL | | REDACTED | | | | | | |
| DAVIS, SHARON M | | REDACTED | | | | | | |
| DAVON THOMPSON | DAVON THOMPSON | 22 SYRINGA DR | | | GARDEN VALLEY | ID | 83622 | |
| DAWKINS, JODI L | | REDACTED | | | | | | |
| DAWSON, THERESA A | | REDACTED | | | | | | |
| DAY, ELINA A | | REDACTED | | | | | | |
| DBI ARCHITECTS INC | CORI GREEN | 1707 L ST NW | STE 800 | | WASHINGTON | DC | 20036 | |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST | STE W800-B | | WASHINGTON | DC | 20024 | |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW | STE W800-B | | WASHINGTON | DC | 20024 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DC TREASURER | DC OFFICE OF TAX & REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | |
| DE LAGE LANDEN | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LEON, MARIO R | | REDACTED | | | | | | |
| DEACONESS HEALTH SYSTEMS LLC | RONDA LITTLE | 5501 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73112 | |
| DEAN LANDOLT | | 14205 LEWISDALE RD | | | CLARKSBURG | MD | 20871 | |
| DEAN, JOEL | | REDACTED | | | | | | |
| DEARBORN MOVING & STORAGE INC | DMS MOVING SYSTEMS | 7441 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DEATON, JUDITH A | | REDACTED | | | | | | |
| DEB BURST | DEB BURST | 22123 RUE COQUILLE | | | MANDEVILLE | LA | 70471 | |
| DEBORA T KEHR | | 780 VZ COUNTY RD 3421 | | | WILLS POINT | TX | 75169 | |
| DEBORAH K HERMAN | | 807 CHAMPION CT | | | REISTERSTOWN | MD | 21136 | |
| DECKER, PHYLLIS R. | | REDACTED | | | | | | |
| DEER PARK | | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEER PARK SPRING WATER CO. | | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| DEFINED CONTRIBUTION ADVISORS INC | BRIAN CARRINGTON | CROSSTOWN CORPORATE CTR | 6385 OLD SHADY OAK RD | STE 280 | MINNEAPOLIS | MN | 55344-7736 | |
| DEHOLLANDER, DAWN M | | REDACTED | | | | | | |
| DEJESUS, PATRICK M | | REDACTED | | | | | | |
| DEKALB COUNTY RECORD HERALD | | PO BOX | | | MAYSVILLE | MO | 64469 | |
| DEL CASTILLO, JOSE | | REDACTED | | | | | | |
| DEL PUERTO, LUIGE A | | REDACTED | | | | | | |
| DEL VALLE, MARK C | | REDACTED | | | | | | |
| DELAGUARDA, RAFAEL | | REDACTED | | | | | | |
| DELATORRE, MOISES D | | REDACTED | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION DIVISION | 820 N. FRENCH ST., 5TH FLOOR | | | WILMINGTON | DE | 19801 | |
| DELAWARE PUBLIC SERVICE COMMISS | ARNETTA MCRAE CHAIRMAN | 861 SILVER LAKE BLVD STE 100 | CANNON BLDG | | DOVER | DE | 19904 | |
| DELCARO, LEEZA ANN | | REDACTED | | | | | | |
| DELCOTTO, KEVIN P | | REDACTED | | | | | | |
| DELGADO, LAURA C | | REDACTED | | | | | | |
| DELGADO, MARRISA A | | REDACTED | | | | | | |
| DELGADO, ROSA L | | REDACTED | | | | | | |
| DELGADO, SANDRA D | | REDACTED | | | | | | |
| DELIA, BARBARA J | | REDACTED | | | | | | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| DELOSUA, KRISTOPHER | | REDACTED | | | | | | |
| DELTA MEDICAL SUPPLY GROUP | | PO BOX 128 | 18 CHESTNUT ST | | POMEROY | PA | 19367 | |
| DELTEK, INC | SUSAN HARRIS | PO BOX 79581 | | | BALTIMORE | MD | 21279-0581 | |
| DELUCA, JEANNE | | REDACTED | | | | | | |
| DELUXE SMALL BUSINESS SALES INC | MCBEE | PO BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| DELVE TOOLS | MARK SVOLOS | 4800 HAMPDEN LN | | | BETHESDA | MD | 20814 | |
| DEMERS, KEITH D | | REDACTED | | | | | | |
| DEMKO, PAUL J | | REDACTED | | | | | | |
| DEMOCRAT & CHRONICLE | | PO BOX 1587 | | | BINGHAMTON | NY | 13902 | |
| DEMOOR, JOHN P. | | REDACTED | | | | | | |
| DENEWETH DUGAN & RARFITT PC | ATTN LYNN SWARTZ | 1175 W LONG LAKE RD | STE 202 | | TROY | MI | 48098 | |
| DENIS, ANGEL | | REDACTED | | | | | | |
| DENISON, MICHAEL R | | REDACTED | | | | | | |
| DENNEY, JOSEPH | | REDACTED | | | | | | |
| DENNIS LIEN | | 7864 DEMONTREVILLE TRAIL N | | | LAKE ELMO | MN | 55042 | |
| DENNIS, ANDREA | | REDACTED | | | | | | |
| DENNIS, GAREN W | | REDACTED | | | | | | |
| DENNISON, RICHARD | | REDACTED | | | | | | |
| DENNY, ALLISON M | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNY, JANE N. | | REDACTED | | | | | | |
| DENT, KASSIE M | | REDACTED | | | | | | |
| DENVER BOOKBINDING COMPANY INC | | PO BOX 11187 | | | DENVER | CO | 80211 | |
| DENWALT, DALE D | | REDACTED | | | | | | |
| DEPARTMENT OF ADMIN PLANT MANAGEMENT | | 50 SHERBURNE AVE | RM G-10 | | SAINT PAUL | MN | 55155-1499 | |
| DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | DIVISION OF FINANCE AND CORPORATE SECURITIES | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | 1100 4TH ST., SW | | | WASHINGTON | DC | 20024 | |
| DEPARTMENT OF EMPLOYMENT SERVIC | LABOR STANDARDS BUREAU | OFFICE OF WORKERS' COMPENSA | 4058 MINNESOTA AVENUE, N | | WASHINGTON | DC | 20019 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN MOLLY OCONNELL | PO BOX 7846 | | | MADISON | WI | 53707 | |
| DEPARTMENT OF FINANCIAL SERVICES | DIVISION OF WORKERS' COMPENS | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-4220 | |
| DEPARTMENT OF INDUSTRIAL RELATIO | DIVISION OF WORKERS' COMPENS | 455 GOLDEN GATE AVENUE, 2ND F | | | SAN FRANCISCO | CA | 94102-7014 | |
| DEPARTMENT OF INSURANCE | DIVISION OF WORKERS' COMPENS | 7551 METRO CENTER DRIVE, STE. | | | AUSTIN | TX | 78744-1609 | |
| DEPARTMENT OF LABOR AND EMPLOY | DIVISION OF WORKERS' COMPENS | 633 17TH STREET, SUITE 400 | | | DENVER | CO | 80202-3660 | |
| DEPARTMENT OF LABOR AND INDUSTRI | DIVISION OF WORKERS' COMPENS | 3315 WEST TRUMAN BLVD., ROOM | P. O. BOX 58 | | JEFFERSON CITY | MO | 65102-0058 | |
| DEPARTMENT OF LABOR AND INDUSTRI | INSURANCE SERVICES DIVISION | P. O. BOX 44000 | | | OLYMPIA | WA | 98504-4000 | |
| DEPARTMENT OF LABOR AND INDUSTRY | WORKERS' COMPENSATION DIVISI | 443 LAFAYETTE ROAD NORTH | | | ST. PAUL | MN | 55155 | |
| DEPARTMENT OF LABOR AND WORKFO | DIVISION OF WORKERS' COMPENS | P. O. BOX 381 | | | TRENTON | NJ | 08625-0381 | |
| DEPARTMENT OF LAW AND PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | 124 HALSEY ST | | | NEWARK | NJ | 7102 | |
| DEPARTMENT OF LICENSING AND REGU | WORKERS' COMPENSATION AGEN | 7150 HARRIS DRIVE, 1ST FLOOR | P. O. BOX 30016 | | LANSING | MI | 48909 | |
| DEPARTMENT OF THE SECRETARY OF STATE | | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| DEPARTMENT OF WORKFORCE DEVEL | WORKERS' COMPENSATION DIVISI | 201 EAST WASHINGTON AVENUE | P. O. BOX 7901 | | MADISON | WI | 53707-7901 | |
| DEPT OF ASSESSMENT AND TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2395 | |
| DEPT OF HOUSING & COMMUNITY DEVEL | | PO BOX 1828 | | | SACRAMENTO | CA | 95812-1828 | |
| DEPT. OF ADMIN. - REAL ESTATE & CONSTRUCTION SERVICES | SUSAN ESTES | 50 SHERBURNE AVENUE, RM. 309 | | | ST. PAUL | MN | 55155 | |
| DERRICK TATE | DERRICK TATE | 109 CALIFORNIA PL | | | JACKSON | MS | 39213 | |
| DERRINGER, DANIELLE E | | REDACTED | | | | | | |
| DERUNG, NICOLE F | | REDACTED | | | | | | |
| DESAI, NIRALI R | | REDACTED | | | | | | |
| DESANTIS, MICHAEL A | | REDACTED | | | | | | |
| DESHERLIA, BRANDIE N | | REDACTED | | | | | | |
| DESIGN AUDIO VISUAL INC | | 195A CENTRAL AVE | | | FARMINGDALE | NY | 11735 | |
| DESIGN SITE INC | | 427 MOREHOUSE HWY | | | FAIRFIELD | CT | 06825 | |
| DESSALINES, LAKISHA | | REDACTED | | | | | | |
| DETECTION SYSTEMS & ENGINEERIN | | 1450 TEMPLE CITY DR | | | TROY | MI | 48084 | |
| DETECTION SYSTEMS & ENGINEERING | | 1450 TEMPLE CITY DR. | | | TROY | MI | 48084 | |
| DETECTION SYSTEMS & ENGINEERING | CHERYL COLLINS | 1450 TEMPLE CITY DR | | | TROY | MI | 48084 | |
| DETROIT REGIONAL CHAMBER | | ACCOUNTS RECEIVABLE | PO BOX 77359 | | DETROIT | MI | 48277-0359 | |
| DETROIT REGIONAL CHAMBER | | ONE WOODWARD AVE | PO BOX 33840 | | DETROIT | MI | 48232 | |
| DETROIT RESCUE MISSION | | 150 STINSON ST | | | DETROIT | MI | 48201 | |
| DETTERMAN, ERIC | | REDACTED | | | | | | |
| DETTLOFF, JANICE M | | REDACTED | | | | | | |
| DEVANY, VINCENT | | REDACTED | | | | | | |
| DEVILBISS, LISA | | REDACTED | | | | | | |
| DEW, JOHN F | | REDACTED | | | | | | |
| DEWOLFE, BETHANY A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEX MEDIA EAST LLC | ACCTS REC DEPT | PO BOX 78041 | | | PHOENIX | AZ | 85062 | |
| DEX WEST 120575885 | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DIAL, NANCY L | | REDACTED | | | | | | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | |
| DIAMOND SPRINGS WATER INC | | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIANA CHANDLER | | 2258 LAFRENIER ST | | | NEW ORLEANS | LA | 70122 | |
| DICKE BILLIG & CZAJA PLLC | | 100 S FIFTH ST | STE 2250 | | MINNEAPOLIS | MN | 55402 | |
| DICKERSON NEWSPAPERS INC | | PO BOX 431 | | | ALBION | NE | 68620 | |
| DICKERSON, JAYME M | | REDACTED | | | | | | |
| DICKERSON, LAUREN | | REDACTED | | | | | | |
| DICKSON, DIANA L | | REDACTED | | | | | | |
| DIEGEL, DIANA L | | REDACTED | | | | | | |
| DIEM TECHNOLOGIES | | 1227 W CAMPBELL RD | | | RICHARDSON | TX | 75080-2970 | |
| DIETZE, GARRICK A. | | REDACTED | | | | | | |
| DIGITAL GRAPHICS INC | FREDA WOLFE | PO BOX 950240 | | | OKLAHOMA CITY | OK | 73195-0240 | |
| DIGITAL IMAGING GROUP LLC | JENNY LEWIS | DIG CREATIVE SOLUTIONS | 513 LIBERTY RD | STE 4B | JACKSON | MS | 39232 | |
| DIGITECH PRINTERS | MUHAMMAD | 150 WEST 30TH STREET | | | NEW YORK | NY | 10001 | |
| DIGNON, JAMES | | REDACTED | | | | | | |
| DIMAURO, BARBARA C | | REDACTED | | | | | | |
| DINAPOLI, JESSICA L | | REDACTED | | | | | | |
| DINH, LONG H | | REDACTED | | | | | | |
| DIONA M JONES | | 4912 W BOND ST | | | BOISE | ID | 83706 | |
| DIRECT RESOURCES GROUP | JEANNE TAYLOR | 1221 2ND AVE | STE 300 | | SEATTLE | WA | 98101 | |
| DIRECT RESOURCES GROUP INC | | 311B OCCIDENTAL AVE S | STE 300 | | SEATTLE | WA | 98104 | |
| DIRECT RESOURCES GROUP, INC | ROBY EGAN | 1221 SECOND AVE | STE 300 | | SEATTLE | WA | 98104 | |
| DIRECT TV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECT TV 033899647 | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTOR FINANCE CITY BALTIMOR | | 200 N HOLIDAY ST | RM 1 | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE | | PO BOX 17535 | | | BALTIMORE | MD | 21297 | |
| DIRECTOR OF FINANCE | CITY OF BALTIMORE | PO BOX 17283 | | | BALTIMORE | MD | 21297-1283 | |
| DIRECTOR OF FINANCE | FIRE DEPARTMENT | 410 EAST LEXINGTON ST | | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE BALTIMORE | CITY PARKING AUTHORITY | PO BOX 64490 | | | BALTIMORE | MD | 21264-4490 | |
| DIRECTORY SOLUTIONS | DARREN PRYOR | 300 1ST AVE S | STE 300 | | SAINT PETERSBURG | FL | 33701 | |
| DIRECTTV | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060 | |
| DISC CORPORATION | | 2118 59TH ST | | | SAINT LOUIS | MO | 63110 | |
| DISCOVERREADY LLC | | 200 S COLLEGE ST, SUITE 1000 | | | CHARLOTTE | NC | 28202 | |
| DISCOVERREADY LLC | | 200 SOUTH COLLEGE STREET,10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| DISCOVERREADY LLC | | 2211 ELLIOTT AVENUE, SUITE 200 | | | SEATTLE | WA | 98121 | |
| DISCOVERREADY LLC | | 27200 TOURNEY ROAD,SUITE 450 | | | VALENCIA | CA | 91355 | |
| DISCOVERREADY LLC | | 31440 NORTHWESTERN HIGHWAY,SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| DISCOVERREADY LLC | | 55 BROADWAY ST. STE 601 | | | NEW YORK | NY | 10006 | |
| DISCOVERREADY LLC | | 55 BROADWAY, 6TH FLOOR | | | NEW YORK | NY | 10006 | |
| DISCOVERREADY LLC | | 625 2ND STREET, SUITE 100 | | | SAN FRANCISCO | CA | 94107 | |
| DISCOVERREADY LLC | | 810 HIGHWAY 6 SOUTH, SUITE 130 | | | HOUSTON | TX | 77079 | |
| DISCOVERREADY LLC (ACT LITIGATION) | | 27200 TOURNEY ROAD (MULTILPLE SUITES) | | | VALENCIA | CA | 91355 | |
| DISCOVERREADY LLC (APARTMENT) | | 2 GOLD ST APT 2403 | | | NEW YORK | NY | 10038 | |
| DISCOVERREADY LLC (APARTMENT) | | 230 S TRYON ST APT 1006 | | | CHARLOTTE | NC | 28202 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISCOVERREADY LLC (CO-LOCATION FACILITY) | | 111 PAVONIA AV | | | JERSEY CITY | NJ | 07310 | |
| DISCOVERREADY LLC (CO-LOCATION FACILITY) | | 125 NORTH MYERS STREER | | | CHARLOTTE | NC | 28202 | |
| DISCOVERREADY LLC (CO-LOCATION FACILITY) | | 33 WHITEHALL ST, 30TH FLOOR | | | NEW YORK | NY | 10004 | |
| DISCOVERREADY LLC (CO-LOCATION FACILITY) | | 3330 E LONE MOUNTAIN ROAD | | | LAS VEGAS | NV | 89081 | |
| DISCOVERY BENEFITS | COBRA ACCT MGMT TEAM | 3216 13TH AVE S | | | FARGO | ND | 58103 | |
| DISTRIBUTED COMPUTING INC | | 1700 UNION AVE | | | BALTIMORE | MD | 21211 | |
| DISTRICT OF COLUMBIA PUBLIC SERVIC | RICHARD E MORGAN COMMISSION | 1333 H ST NW 2ND FL | | | WASHINGTON | DC | 20005 | |
| DIVERSIFIED MARKETING INC | | 583 FREDERICK RD | STE 3 | | BALTIMORE | MD | 21228 | |
| DIVERSITY INITIATIVE | ED WEINER | 10605 JUDICIAL DR | STE B6 | | FAIRFAX | VA | 22030 | |
| DIVINCENZO, ALEXIS | | REDACTED | | | | | | |
| DIX, ALAN W | | REDACTED | | | | | | |
| DIXON, DORIAN | | REDACTED | | | | | | |
| DIXON, LINDA A | | REDACTED | | | | | | |
| DIXON, ROBERT | | REDACTED | | | | | | |
| DMOCH, BARBARA | | REDACTED | | | | | | |
| DOAN, VIETSON | | REDACTED | | | | | | |
| DOBERNE, JOHN A | | REDACTED | | | | | | |
| DOCKERTY, MAUREEN T | | REDACTED | | | | | | |
| DOCTORS REVIEW SERVICE | | PO 3224 | | | FARMINGDALE | NY | 11735-0675 | |
| DOCUMART INC | | 2 N NEVADA AVE | STE 100 | | COLORADO SPRINGS | CO | 80903 | |
| DOCUMATION INC | | 231 E RHAPSODY DR | | | SAN ANTONIO | TX | 78216-3115 | |
| DOCUMATION INC | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| DOLAN MEDIA CO FOR CO SPRINGS BUSINESS JOURNAL | | 31 E PLATTE AVE STE 300 | | | COLORADO SPRINGS | CO | 80903-1246 | |
| DOLAN MEDIA COMPANY | VICKI DUNCOMB | POLITICAL ACTION COMMITTEE | 222 S 9TH ST | STE 2300 | MINNEAPOLIS | MN | 55402 | |
| DOLAN MEDIA FOUNDATION | C/O DOLAN MEDIA COMPANY | 706 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| DOLAN, JAMES P | | REDACTED | | | | | | |
| DOLAN, SYLVIA M | | REDACTED | | | | | | |
| DOMENICO, PHILIP J | | REDACTED | | | | | | |
| DOMINGUEZ, IVAN | | REDACTED | | | | | | |
| DOMINION RESOURCES INC | JIM GRACY | 707 E MAIN ST | STE 220 | | RICHMOND | VA | 23219 | |
| DOMINO AMJET INC | DONNA FINNEY | 1290 LAKESIDE DR | | | GURNEE | IL | 60031 | |
| DOMINO, MIA J | | REDACTED | | | | | | |
| DON HARRIS | | 10558 E SADDLEHORN DR | | | SCOTTSDALE | AZ | 85258 | |
| DONA, CHRISTOPHER T | | REDACTED | | | | | | |
| DONALD ALQUIST | DONALD ALQUIST | 300 SUNSET DR | # 388 | | ARDMORE | OK | 73401 | |
| DONALD YOUNG | | 2127 DOAR RD | | | CHAPEL HILL | NC | 27514 | |
| DONN STEVEN SMITH | STEVE SMITH PHOTOGRAPHY, INC. | 2101 RIDGECRECT DRIVE | | | BOISE | ID | 83712 | |
| DONOGHUE, JULIE | | REDACTED | | | | | | |
| DONOVAN, DAVID | | REDACTED | | | | | | |
| DONUT PALACE-KWANG SOO JEON | | 16601 ADDISON RD | #105 | | ADDISON | TX | 75001 | |
| DOPKINS, KAREN L | | REDACTED | | | | | | |
| DORAN, CHRISTINA | | REDACTED | | | | | | |
| DORAN, EVAN R | | REDACTED | | | | | | |
| DORK STORM PRESS LLC | JOHN KOVALIC | JOHN KOVALIC | BOX 45063 | | MADISON | WI | 53744 | |
| DORMAN, CHRISTOPHER L | | REDACTED | | | | | | |
| DORN, AMANDA H | | REDACTED | | | | | | |
| DORNBUSH, JEFFREY | | REDACTED | | | | | | |
| DORSEY & WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| DOSHIER, CHARLES B | | REDACTED | | | | | | |
| DOSHIER, SHANNON M | | REDACTED | | | | | | |
| DOUBLE IMAGES, INC | ATTN JAYNE SIEGEL | 11326 E WHITEHORN DR | | | SCOTTSDALE | AZ | 85262 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUCETTE, COLEEN MICHELE | | REDACTED | | | | | | |
| DOUG HISSOM | DOUG HISSOM | 2615 S GREELEY ST | #112 | | MILWAUKEE | WI | 53207 | |
| DOUGHERTY, CURTIS A | | REDACTED | | | | | | |
| DOUGLAS P WARBURG | MARIPOSA PUBLISHING | 1865 BUERKLE ROAD | | | SAINT PAUL | MN | 55110 | |
| DOWELL STUTE AND ASSOCIATES LLC | | 380 JACKSON ST | STE 287 | | SAINT PAUL | MN | 55101 | |
| DOWELL, STACEY R | | REDACTED | | | | | | |
| DOWNER, PAULETTE | | REDACTED | | | | | | |
| DOWNTOWN BOISE ASSOC | MORGAN COLE | 720 W IDAHO ST | | | BOISE | ID | 83702 | |
| DOWNTOWN CLUB OF OKC | | PO BOX 803 | | | OKLAHOMA CITY | OK | 73101-0803 | |
| DOWNTOWN DECO DISTRICT ASSOC | MARK DEMPSEY | PO BOX 2891 | | | TULSA | OK | 74101-2891 | |
| DOWNTOWN DIRECT LLC | | PO BOX 2502 | | | RICHMOND | VA | 23218 | |
| DOWNTOWN INVESTMENT COMPANY | ATTN CATHY HOWARD | 337 BUNCOMBE ST | | | RALEIGH | NC | 27609 | |
| DOWNTOWN OKC, INC | | 210 PARK AVE, STE 230 | | | OKLAHOMA CITY | OK | 73102 | |
| DOWNTOWN PARTNERSHIP | | 217 N CHARLES ST | STE 100 | | BALTIMORE | MD | 21201-1030 | |
| DOWNTOWN PUBLIC PARKING | | 121 N 9TH ST | STE 500 | | BOISE | ID | 83702 | |
| DOWNTOWN STORAGE AND RECORDS MANAGEMENT | DENISE AHERN | 510 S 11TH ST | | | BOISE | ID | 83702 | |
| DOXPOP, LLC | | 822 EAST MAIN STREET | | | RICHMOND | IN | 47374 | |
| DOYLE, ROBERT A | | REDACTED | | | | | | |
| DOYLE, TAMMY M | | REDACTED | | | | | | |
| DPM ARCHITECTURE PC | | 15 E 32ND ST | 8TH FL | | NEW YORK | NY | 10016 | |
| DR HOLDCO LLC | PARKHILL MAYS | 55 BROADWAY | 6TH FL | | NEW YORK | NY | 10006 | |
| D-R OFFICE WORKS INC | | 9956 BALDWIN PL | | | EL MONTE | CA | 91731 | |
| DRENNING, ERIN M | | REDACTED | | | | | | |
| DREW, DEBORAH ANN | | REDACTED | | | | | | |
| DREW, JASON M | | REDACTED | | | | | | |
| DRISCOLL, TERRY A | | REDACTED | | | | | | |
| DRIVER AND VEHICLE SERVICES | | PO BOX 64587 | | | SAINT PAUL | MN | 55164-0587 | |
| DRYSDALE, CHRISTINE A | | REDACTED | | | | | | |
| DS WATER OF AMERICA INC | AMBER BLUE | 5660 NEW NORTHSIDE DR | | | ATLANTA | GA | 30328 | |
| DS WATERS OF AMERICA INC | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DSCI CORPORATION 51405 | | PO BOX 380227 | | | CAMBRIDGE | MA | 02238-0227 | |
| DTE ENERGY | | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| DTE ENERGY | | PO BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DTE ENERGY COMPANY | SHARON AUGUSTYN | DIRECT LINE - 313-235-7911 | PO BOX 740786 | | CINCINNATI | OH | 45274-0786 | |
| DUARTE, ANLETH O | | REDACTED | | | | | | |
| DUDA, JEREMY A | | REDACTED | | | | | | |
| DUGELMANN, JAMES W | | REDACTED | | | | | | |
| DUGGAL, VIPIN | | REDACTED | | | | | | |
| DUGGAN, KATELYN M | | REDACTED | | | | | | |
| DUKE ENERGY | | 526 SOUTH CHURCH STREET | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKE ENERGY 1960966753 | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE, DAVID W | | REDACTED | | | | | | |
| DUKEMAN, MARGARET N | | REDACTED | | | | | | |
| DUNAHEE, LORI L | | REDACTED | | | | | | |
| DUNCAN ABRAHAM, JANE E | | REDACTED | | | | | | |
| DUNCOMB, PARKER A | | REDACTED | | | | | | |
| DUNCOMB, VICKI J | | REDACTED | | | | | | |
| DUNLAP, SARAH M | | REDACTED | | | | | | |
| DUNN & BRADSTREET INC | | 75 REMITTANCE DR | STE 1793 | | CHICAGO | IL | 60675-1793 | |
| DUNN, ERICA L | | REDACTED | | | | | | |
| DUNN, JENNIFER L | | REDACTED | | | | | | |
| DUNN, KAREN R | | REDACTED | | | | | | |
| DUPLER, LINDA KAYE | | REDACTED | | | | | | |
| DUPLO USA CORPORATION | | 3050 S DAIMLER ST | | | SANTA ANA | CA | 92705 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DURKEE, FRANK E | | REDACTED | | | | | | |
| DUTCHER, EMILY | | REDACTED | | | | | | |
| DWYER, LUCIA | | REDACTED | | | | | | |
| DYER, CATHLEEN | | REDACTED | | | | | | |
| DYER, JANET L | | REDACTED | | | | | | |
| DYNAMIC OFFICE SERVICES | | 10320 GLOBE ROAD | | | MORRISVILLE | NC | 27560 | |
| E & L BINDERY | JEFFREY W DAHLIN | 708 VANDALIA ST | | | SAINT PAUL | MN | 55114 | |
| EAGLE CHAMBER OF COMMERCE | | 148 N 2ND ST | #101 | | EAGLE | ID | 83616 | |
| EALES, HOLLY A | | REDACTED | | | | | | |
| EARLYBIRD DELIVERY SYSTEMS LLC | | P.O. BOX 2693 | | | NEW YORK | NY | 10108 | |
| EARTHLINK BUSINESS | | PO BOX 88104 | | | CHICAGO | IL | 60680-1104 | |
| EASTER SEALS OK INC | DEBBIE RUCKER | 701 NE 13TH | | | OKLAHOMA CITY | OK | 73104 | |
| EASTERLING, AMANDA S | | REDACTED | | | | | | |
| EASTMAN KODAK CO | | PO BOX 640350 | | | PITTSBURGH | PA | 15264-0350 | |
| EASTWAY LOCK & KEY | | 3807 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| EASTWAY LOCK & KEY INC -DUPLICATE | | 3807 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| EASYPERMIT POSTAGE #8000-9090-0346-0131 | | PO BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| EAVES, KRISTI L | | REDACTED | | | | | | |
| EBELEIN, TERRY K | | REDACTED | | | | | | |
| EBSCO INFORMATION SERVICES | ATTN TARA WATTS | PO BOX 1943 | | | BIRMINGHAM | AL | 35201 | |
| EC GRIFFITH JR | | 1944 BRUNSWICK AVE | | | CHARLOTTE | NC | 28207 | |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | KAREN BROUGHTON | 1 E PRATT ST | STE 200 | | BALTIMORE | MD | 21202-6180 | |
| ECONOMIC CLUB OF OKLAHOMA INC | | PO BOX 1765 | | | OKLAHOMA CITY | OK | 73101-1765 | |
| ECONOMIC DEVEL ASSOC OF MN | | 1000 WESTGATE DR | STE 252 | | SAINT PAUL | MN | 55114 | |
| ECONOMY PAPER COMPANY INC | MARYLOU | 1175 E MAIN ST | PO BOX 90420 | | ROCHESTER | NY | 14609 | |
| EDDINGS, CHRISTOPHER A | | REDACTED | | | | | | |
| EDDS, ANDREA L | | REDACTED | | | | | | |
| EDGERTON-BECKER, INC. | | 2014 RENARD CT | UNIT I | | ANNAPOLIS | MD | 21401 | |
| EDGEWAVE INC | SARAH SNOW | DEPT 892243 | PO BOX 122243 | | DALLAS | TX | 75312 | |
| EDITOR AND PUBLISHER | | PO BOX 3595 | | | NORTHBROOK | IL | 60065-9738 | |
| EDMOND CHAMBER OF COMMERCE | | 825 E 2ND ST | STE 100 | | EDMOND | OK | 73034-5310 | |
| EDMOND, BRYCE P | | REDACTED | | | | | | |
| EDMONDS, ERIN E | | REDACTED | | | | | | |
| EDMUNDS, LEEANNE E | | REDACTED | | | | | | |
| EDWARD COLVILLE GRIFFITH JR. | | 1944 BRUNSWICK AVE. | | | CHARLOTTE | NC | 28207-1891 | |
| EDWARD J MCPHILLIPS | EDWARD J PCPHILLIPS | MCPHILLIPS LEGAL RESEARCH | 201 E CITY HALL AVE | STE 605 | NORFOLK | VA | 23510 | |
| EDWARD JOHN DEWITT | | 56 N CENTRE ST | | | CUMBERLAND | MD | 21502 | |
| EDWARD SCHULKE | | 107 HOOVER AVE | | | PRINCETON | NJ | 08540 | |
| EDWARDS, CHARLOTTE N | | REDACTED | | | | | | |
| EDWARDS, JEFFREY L | | REDACTED | | | | | | |
| EDWARDS, XINA CHARMAINE | | REDACTED | | | | | | |
| EDWELL, JAMES O | | REDACTED | | | | | | |
| EDYTHE JENSEN | EDYTHE JENSEN | 889 S 131ST ST | | | GILBERT | AZ | 85233 | |
| EFAX CORPORATE | GENE ANDRION | 6922 HOLLYWOOD BLVD | STE 500 | | LOS ANGELES | CA | 90028 | |
| EFTPS | | GOVERNMENT EFT PAYMENT | | | | | | |
| EGAN COMPANY | | PO BOX 1150-27 | | | MINNEAPOLIS | MN | 55480-1150 | |
| EGAN, THOMAS E | | REDACTED | | | | | | |
| EGBERT, JEFFERY S | | REDACTED | | | | | | |
| EGGE, JANELLE MARIE | | REDACTED | | | | | | |
| EGGELTON & MCNEE INS. AGENCY | | 138 DELAWARE ST | PO BOX 6 | | WALTON | NY | 13856 | |
| EGGELTON & MCNEE INSURANCE AGENCY | | 138 DELAWARE ST. PO BOX 6 | | | WALTON | NY | 13839 | |
| EHLERS, MARCY L | | REDACTED | | | | | | |
| EHRLER, DISA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EHRLICH, MICHAEL C | | REDACTED | | | | | | |
| EIDEM, SUSAN K | | REDACTED | | | | | | |
| EISCHENS, SHERRY L | | REDACTED | | | | | | |
| EL PASO COUNTY BAR ASSOCIATION | | 524 N TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TREASURE | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO TITLE PLANT | | 3033 S PARKER RD | STE 140 | | AURORA | CO | 80014 | |
| ELBE, LISA | | REDACTED | | | | | | |
| ELDRIDGE, MICHAEL EDWARD | | REDACTED | | | | | | |
| ELEAZAR HERRERA GUZMAN | ELEAZAR HERRERA GUZMAN | 7604 24TH AVE | | | HYATTSVILLE | MD | 20783 | |
| ELECTRIC LIFT TRUCK SERVICE CO | | 9630 PULASKI HWY | | | BALTIMORE | MD | 21220-1406 | |
| ELECTRO GRAPHIC PRODUCTS INC | | PO BOX 60831 | | | DALLAS | TX | 75266-0831 | |
| ELECTRONIC STRATEGIES INC | | 6855 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | |
| ELEPHANTS DELICATESSEN | | 1611 SE 7TH AVENUE | | | PORTLAND | OR | 97214 | |
| ELEVEN TWENTY LIMITED | BILL PAWLYSHYN | 3700 FAIRWAY DR | | | SAINT PAUL | MN | 55125 | |
| ELIOT R FEILER PC | ELIOT R FEILER | 4045 NW 64TH ST | STE 510 | | OKLAHOMA CITY | OK | 73116 | |
| ELITE COURIER INC | | 4950 KELLER SPRING RD | #460 | | ADDISON | TX | 75001 | |
| ELITE FIRE SAFETY INC | | 24059 W 10 MILE RD | | | SOUTHFIELD | MI | 48033 | |
| ELITE FIRE SAFETY INC | NATE MERRITT | 25200 TELEGRAPH RD | STE 118 | | SOUTHFIELD | MI | 48033 | |
| ELIZABETH A MCINTYRE | ELIZABETH A MCINTYRE | 59 BRIGTHON AVE | APT 6 | | BOSTON | MA | 02134 | |
| ELIZABETH ANN LEE | | 6902 N FISK AVE | | | KANSAS CITY | MO | 64151 | |
| ELIZABETH IRWIN | | 5310 SHASTA HILL CT | | | CHARLOTTE | NC | 28211 | |
| ELIZABETH MACHERET | | 39929 PAMPAS STREET | | | PALMDALE | CA | 93551 | |
| ELIZABETH MARIE ARSENAULT | | 8535 OLD FREDERICK RD | | | ELLICOTT CITY | MD | 21043 | |
| ELIZABETH MARIE KASPER | ELIZABETH MARIE KASPER | 20874 E VIA DE ARBOLES | | | QUEEN CREEK | AZ | 85142 | |
| ELIZABETH MILLARD | | 4252 13TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| ELIZABETH N FRANKE | | 1460 NC 50 WEST | | | WILLOW SPRING | NC | 27592 | |
| ELIZABETH PAIGE LOWE | | 101 E MOUNT ROYAL AVE | #604 | | BALTIMORE | MD | 21202 | |
| ELIZABETH THOMAS | | 8202 TERRA VALLEY LANE | | | TOMBALL | TX | 77375 | |
| ELIZABETH THOMAS, ABDELHALIM H. MOHD AND JAMES ALLEN | C/O JAMES MICHAEL ANDERSEN | PO BOX 58554 | | | WEBSTER | TX | 77598-8554 | |
| ELIZABETH THOMAS, ABDELHALIM H. MOHD, AND JAMES ALLEN | C/O JAMES M. ANDERSON | 17041 EL CAMINO REAL, STE. 204 | | | WEBSTER | TX | 77598 | |
| ELLEN COON | | 5795 BELLSHIRE | | | CLARKSTON | MI | 48346 | |
| ELLICOTT GROUP | | 295 MAIN STREET, STE 210 | | | BUFFALO | NY | 14203 | |
| ELLICOTT GROUP LLC | | 295 MAIN STREET, STE 210 | | | BUFFALO | NY | 14203 | |
| ELLIOT SPORTSWEAR, INC | | 8327 HARFORD ROAD | | | BALTIMORE | MD | 21234 | |
| ELLIOTT, DEMETRIUS S | | REDACTED | | | | | | |
| ELLIS, JOHN A | | REDACTED | | | | | | |
| ELLISOR, LANEY B | | REDACTED | | | | | | |
| ELLSWORTH COUNTY INDEPENDENT | REPORTER LLC | 220 N DOUGLAS | | | ELLSWORTH | KS | 67439 | |
| ELSHOUT, KAREN A | | REDACTED | | | | | | |
| EM SOFTWARE INC | CHRIS RYLAND | 39713 HANOVER RIDGE RD | | | SCIO | OH | 43988 | |
| EMBASSY SUITES OF NORMAN | | 2501 CONFERENCE DR. | | | NORMAN | OK | 73069 | |
| EMERICK, CHARLES | | REDACTED | | | | | | |
| EMERSON NETWORK POWER | KELLI STUART | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| EMERSON, JOSEPH P | | REDACTED | | | | | | |
| EMERT, RICHARD A | | REDACTED | | | | | | |
| EMILY BAHR | | 4221 PRYTANIA ST | APT 12 | | NEW ORLEANS | LA | 70115 | |
| EMILY J SIMNITT | EMILY J SIMNITT | 5905 POPLAR CIRCLE | | | BOISE | ID | 83704 | |
| EMILY LAUREN MULLIN | | 194 HALPINE ROAD, #2114 | | | ROCKVILLE | MD | 20852 | |
| EMPERFORM INC | | 2545 QUEENSLAND LN N | | | PLYMOUTH | MN | 55447 | |
| EMPIRE JUSTICE CENTER | | 1 W MAIN ST | STE 200 | | ROCHESTER | NY | 14614 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 98901 | | | WEST SACRAMENTO | CA | 95796-9061 | |
| ENDQUEST | BEVERLY MITRISIN | 3526 LAKEVIEW PKWY STE B#123 | | | ROWLETT | TX | 75088 | |
| ENGELMANN, MARIA | | REDACTED | | | | | | |
| ENGELS, ASHLEY | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENGLER, ZACHARY J | | REDACTED | | | | | | |
| ENGLISH, TIFFANY | | REDACTED | | | | | | |
| ENKITEC LP | | 5605 N MCARTHUR BLVD | STE 600 | | IRVING | TX | 75038 | |
| ENRIQUEZ, DARRYL J | | REDACTED | | | | | | |
| ENSTAD, JEFFREY A | | REDACTED | | | | | | |
| ENTECH SALES & SERVICE INC | | PO BOX 650110 | | | DALLAS | TX | 75265-0110 | |
| ENTERPRISE PARKING COMPANY | | 330 N 4TH ST | | | SAINT LOUIS | MO | 63102 | |
| EPSILON REGISTRATION | | PO BOX 12 | | | BARHAMSVILLE | VA | 23011 | |
| EPSTEIN ENTERPRISES INC | | 33 GEORGE ST E | | | SAINT PAUL | MN | 55107 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX INFORMATION SERVICES LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX INFORMATION SEVICES | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUINOX COLLECTION SERVICES, INC | C/O MALCOM P HAMMOND | PO BOX 702360 | | | TULSA | OK | 74170 | |
| EQUITY ADMINISTRATION SOLUTIONS INC | KELLY LAREAU | ATTN FINANCE DEPT | 4683 CHABOT DR | STE 260 | PLEASANTON | CA | 94588 | |
| EQUITY COMMERCIAL SERVICES | | 9231 PENN AVE S, MINNEAPOLIS | | | | MN | 55431 | |
| EQUITY COMMERCIAL SERVICES | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| EQUITY COMMERCIAL SERVICES INC | AGENT FOR ST PAUL PROPERTIES | SDS 12-1634 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1634 | |
| ERIC BERKMAN | | 8 MONTGOMERY DR | | | FRAMINGHAM | MA | 01701 | |
| ERIC JON STOCKLIN | ERIC STOCKLIN PHOTOGRAPHY, LLC | 1425 STEUART ST | | | BALTIMORE | MD | 21230 | |
| ERIC WALTER | ERIC WALTER | 23 RUNDEL PARK | | | ROCHESTER | NY | 14607 | |
| ERICA ADAMS | | 118 COUNTRY CLUB DR | APT C | | AMERICUS | GA | 31709 | |
| ERICKSON, BRET | | REDACTED | | | | | | |
| ERICKSON, DENISE M | | REDACTED | | | | | | |
| ERIE INSTITUTE OF LAW | | 438 MAIN ST | | | BUFFALO | NY | 14202 | |
| ERIK SANZENBACH | | 1133 LOWERLINE ST | | | NEW ORLEANS | LA | 70118 | |
| ERIN BELLISSIMO | | 13617 GLENHURST RD | | | N POTOMAC | MD | 20878 | |
| ERIN MURRAY | ERIN MURRAY | 2 LEMORE AVE | | | LAKEVILLE | MA | 02347 | |
| ERS, INC | | PO BOX 407 | | | DEVILLE | LA | 71328 | |
| ERVIN, THERESA H | | REDACTED | | | | | | |
| ERWIN, MICHELLE LEE | | REDACTED | | | | | | |
| ESCAMILLA, NINA D | | REDACTED | | | | | | |
| ESCOBAR, ALEX | | REDACTED | | | | | | |
| ESENSORS | RON PETERSON | 4240 RIDGE LEA RD | STE 37 | | AMHERST | NY | 14226 | |
| ESPINOZA, AMARIS A | | REDACTED | | | | | | |
| ESSER, CAROLYN A | | REDACTED | | | | | | |
| ESSI LLC | MARLIS LUTTER | DBA ENGINEERED SECURITY SYSTEMS | 1 INDIAN LN E | | TOWACO | NJ | 07082-1025 | |
| ETCHISON, LINDSEY B | | REDACTED | | | | | | |
| ETHICS POINT | | 6000 MEADOWS RD | STE 200 | | LAKE OSWEGO | OR | 97035 | |
| ETIMES3 INC | GINGER WALSH | PO BOX 413 | | | HULL | MA | 02045 | |
| ETSHMAN, TODD C | | REDACTED | | | | | | |
| EULL, JESSICA LIZBETH | | REDACTED | | | | | | |
| EUREKA WATER COMPANY | ACCT 0350080 000 | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | |
| EVANS, ANDREW C | | REDACTED | | | | | | |
| EVANS, CODY R | | REDACTED | | | | | | |
| EVANS, EMILY | | REDACTED | | | | | | |
| EVANS, LESLYE L | | REDACTED | | | | | | |
| EVANS, MORGAN D | | REDACTED | | | | | | |
| EVANS, RACHEL R | | REDACTED | | | | | | |
| EVANS, ROBERT | | REDACTED | | | | | | |
| EVANS, SEAN A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVENT RENT LLC | | 600 N EAGLE RD | | | MERIDIAN | ID | 83642 | |
| EVERBANK COMMERCIAL FINANCE INC | | PO BOX 911608 | | | DENVER | CO | 80291 | |
| EVERBANK COMMERCIAL FINANCE, INC | | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | |
| EVERTS VIDEO LLC | JEFF EVERTS | 1395 E PRAIRIE VIEW DR | | | OAK CREEK | WI | 53154 | |
| EWING, BROOKE L | | REDACTED | | | | | | |
| EWING, ERIN E | | REDACTED | | | | | | |
| EXCALIBUR EXPENDITERS INC | | PO BOX 852795 | | | RICHARDSON | TX | 75085-2795 | |
| EXCEL ENERGY | | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| EXCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| EXECUTIVE OFFICE OF LABOR AND WO | DEPARTMENT OF INDUSTRIAL ACC | 1 CONGRESS STREET, SUITE 100 | | | BOSTON | MA | 02114-2017 | |
| EXECUTIVE RISK INDEMNITY INC. (CHUBB) | ANDREA TAYLOR | 1100 WALNUT | STE 1800 | | KANSAS CITY | MO | 64106 | |
| EXECUTIVE RISK INDEMNITY INC. (CHUBB) | STEPHANIE FAGIN | SEARS TOWER | SUITE 4700 | 233 S WACKER DRIVE | CHICAGO | IL | 60606 | |
| EXECUTIVE WOMEN INTL - MILWAUKEE CHAPTER | CINDY KUNZE | 7855 N 86TH ST | | | MILWAUKEE | WI | 53224 | |
| EXHIBIT EXPERTS | | 4012 E BROADWAY RD | #307 | | PHOENIX | AZ | 85040 | |
| EXPEDITED COURIER & DIST LLC | | PO BOX 13082 | | | BALTIMORE | MD | 21203 | |
| EXPIRED | | | | | | | | |
| EXPRESS PERSONNEL SERVICES | ACCT 20020007 | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS SERVICES INC | | 8516 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73162 | |
| EXPRESS SERVICES INC | | PO BOX 841634 | | | DALLAS | TX | 75284-1634 | |
| EXPRESS SERVICES INC | NIKI ROBERT | PO BOX 844277 | | | LOS ANGELES | CA | 90084-4277 | |
| EXUM PHOTOGRAPHY | | 115 AVE OF THE TREES | | | ELON COLLEGE | NC | 27244 | |
| EXXONMOBIL | PROCESSING CENTER | PO BOX 688938 | ACCT 7187 3382 2015 7659 | | DES MOINES | IA | 50368-8938 | |
| EYE CREATIVE LLC | | 6505 GLENDALE | | | METAIRIE | LA | 70003 | |
| EYE MED VISION CARE | TERESA MOYERS | PO BOX 8069 | | | CHICAGO | IL | 60680-8069 | |
| E-Z PASS | | PO BOX 5200 | | | BALTIMORE | MD | 21224 | |
| FABER AWARDS INC | MELVIN FABER | PO BOX 986 | | | METAIRIE | LA | 70001 | |
| FABIEN-EDWARDS, TIFFANY | | REDACTED | | | | | | |
| FAGERSTROM, STANLEY S | | REDACTED | | | | | | |
| FAIR MEDIA COUNCIL | C/O BRIARCLIFFE COLLEGE | 1055 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| FAIRCLOTH, CAROLE A | | REDACTED | | | | | | |
| FAIRFAX LAW FOUNDATION | | 4110 CHAIN BRIDGE RD | STE 216 | | FAIRFAX | VA | 22030 | |
| FAIRGOOD, LAQUITA L | | REDACTED | | | | | | |
| FAIRMONT COPLEY PLAZA | ADRIANA PRISCO | 138 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| FALKENSTEEN, ANGELYN I | | REDACTED | | | | | | |
| FALLS CITY JOURNAL | | 1810 HARLAN | | | FALLS CITY | NE | 68355 | |
| FALLS PRINTING LLC | | 520 PARK AVE | | | IDAHO FALLS | ID | 83402 | |
| FAN PUBLISHING CORP | | PO BOX 156 | 166 E 2ND ST | | FRANKFORT | KS | 66427 | |
| FANBERG, ANDREW J | | REDACTED | | | | | | |
| FANNING, WILLIAM J | | REDACTED | | | | | | |
| FARAH, STEPHANIE G | | REDACTED | | | | | | |
| FARLEY, HOLLY L | | REDACTED | | | | | | |
| FARMINGTON EXCHANGE CLUB | | PO BOX 3380 | | | FARMINGTON | MI | 48333-3380 | |
| FARRA, PEGGY | | REDACTED | | | | | | |
| FARRAR, KELLY L. | | REDACTED | | | | | | |
| FARRELL, COLLEEN M | | REDACTED | | | | | | |
| FARRELL-BINDEWALD, JEANNE L | | REDACTED | | | | | | |
| FARROW, CASANDRA R | | REDACTED | | | | | | |
| FASTSIGNS INC | | 733 MARQUETTE AVE S | | | MINNEAPOLIS | MN | 55402 | |
| FAUCETT, ASHLEY E | | REDACTED | | | | | | |
| FAULKNER, AMANDA J | | REDACTED | | | | | | |
| FDNY | | 9 METROTECH CENTER | 3RD FL | | BROOKLYN | NY | 11201 | |
| FDP INC | DAVID SHEEHAN | 23945 CALABASAS RD | # 106 | | CALABASAS | CA | 91302 | |
| FEALA, RACHEL A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS | ACCT 1191-9884-4 | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL INSURANCE COMPANY (CHUBB) | ALICIA MARCHIONI | 100 S FIFTH STREET | STE 1800 | | MINNEAPOLIS | MN | 55402 | |
| FEDERAL INSURANCE COMPANY (CHUBB) | ANDREA TAYLOR | 1100 WALNUT | STE 1800 | | KANSAS CITY | MO | 64106 | |
| FEDERAL INSURANCE COMPANY (CHUBB) | COLE HODGIN | SEARS TOWER | SUITE 4700 | 233 S WACKER DRIVE | CHICAGO | IL | 60606 | |
| FEDERAL INSURANCE COMPANY (CHUBB) | ROB BYERLY | SEARS TOWER | SUITE 4700 | 233 S WACKER DRIVE | CHICAGO | IL | 60606 | |
| FEDERAL NEWS SERVICE | | 1120 G STREET, 9TH FLOOR | | | WASHINGTON | DC | 20005 | |
| FEDERAL PARKING | | 400 E PRATT ST | STE 800 | | BALTIMORE | MD | 21202 | |
| FEDEX | | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 60094 | |
| FEDEX | ACCT 2078 0857 1 | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX | FEDEX CUSTOMER RELATIONS | 3875 AIRWAYS, MODULE H3 DEPARTMENT 4634 | | | MEMPHIS | TN | 38116 | |
| FEDEX 1500-6872-0 | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX 482199909 | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX ACCT 1151 4180 5 | ACCT 1151 4180 5 | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX CTC | | PO BOX 94515 | | | PALATINE | IL | 60094 | |
| FEDEX OFFICE | | 300 E WOODLAWN RD | | | CHARLOTTE | NC | 28217 | |
| FEHRENBACHER, LEE | | REDACTED | | | | | | |
| FEIDT, DAN | | REDACTED | | | | | | |
| FEINGLAS, KAREN A | | REDACTED | | | | | | |
| FEINSTEIN, CHELSEA E | | REDACTED | | | | | | |
| FEIWELL & HANNOY, PC | | 251 N ILLINOIS | STE 1700 | | INDIANAPOLIS | IN | 46204 | |
| FELICE BRAND | | 7 EBB CT | | | COMMACK | NY | 11725 | |
| FERDI NADIR | | 11600 100TH AVE NE | APT A3 | | KIRKLAND | WA | 98034 | |
| FERN SHEN BALTIMORE BREW LLC | | 623 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210 | |
| FERNANDO REGGIANINI | FERNANDO REGGIANINI | 4545 CENTER BLVD | APT 1714 | | LONG ISLAND CITY | NY | 11109 | |
| FERRER, UBALDINO A | | REDACTED | | | | | | |
| FETTERHOFF, PEGGY L | | REDACTED | | | | | | |
| FETTERS, THOMAS | | REDACTED | | | | | | |
| FIDELITY ENGINEERING CORP | | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152 | |
| FIDLAR ACQUISITION | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| FIEGELMAN, JUDITH S | | REDACTED | | | | | | |
| FIKES SERVICESINC | | 753 PORT AMERICAN | #104 | | GRAPEVINE | TX | 76051 | |
| FILIPOVICH, TATSIANA | | REDACTED | | | | | | |
| FILLIP, JENIFER | | REDACTED | | | | | | |
| FIMMANO, CHRISTOPHER J | | REDACTED | | | | | | |
| FINANCE & COMMERCE - BAKER BLDG - EXPANSION | | 730 2ND AV S STE 100 | | | MINNEAPOLIS | MN | 55402 | |
| FINANCE & COMMERCE - EXPANSION | | 730 2ND AV S STE 100 | | | MINNEAPOLIS | MN | 55402 | |
| FINANCE & COMMERCE (STP) | | 75 REV. DR. MARTIN LUTHER KING JR. BLVD. | | | ST. PAUL | MN | 55155 | |
| FINANCE AND COMMERCE, INC. | | 615 S 7TH ST | | | MINNEAPOLIS | MN | 55415 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD | | PO BOX 630420 | | | BALTIMORE | MD | 21263-0420 | |
| FINCH, REBECCA D | | REDACTED | | | | | | |
| FIND | | 7701 GREENBELT RD | STE 105 | | GREENBELT | MD | 20770 | |
| FINLAYSON CONSULTING LLC | MARC FINLAYSON | PO BOX 1673 | | | NEW BERN | NC | 28563 | |
| FINNAN, LISA M | | REDACTED | | | | | | |
| FINNEY, CHERYL A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FINZER ROLLER OF ARK LLC | | 36960 TREASURY CTR | | | CHICAGO | IL | 60694-6900 | |
| FIRELINE CORP | | 4506 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227 | |
| FIRM SOLUTIONS INC | | EDIFICIO AQUARIUS | CALLE 47 BELLA | | REUBLICA DE PANAMA | | | |
| FIRM SOLUTIONS PANAMA INC | | | | | | | | |
| FIRST ADVANTAGE LNS SCREENING | SOLUTIONS INC | PO BOX 742576 | | | ATLANTA | GA | 30374-2576 | |
| FIRST AMENDMENT COALITION | AZ FOI/MARK J SCARP TREAS | 8625 E BELLEVIEW PL | #1136 | | SCOTTSDALE | AZ | 85257-4190 | |
| FIRST AMERICAN DEFAULT INFORMATION | SERVICES LLC | PO BOX 202144 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN GLOBAL OFFSHORE SERVICES | | 1 FIRST AMERICAN WAY | DFW-1-3-270 | | WLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE COMPANY | | 1500 SOUTH DAIRY ASHFORD | STE 300 | | HOUSTON | TX | 77077 | |
| FIRST AMERICAN TITLE INS CO | | 1228 KIRTS BLVD | STE 500 | | TROY | MI | 48084 | |
| FIRST CHOICE SERVICES | | 3105 E RENO AVE | | | OKLAHOMA CITY | OK | 73117 | |
| FIRST CHOICE SERVICES | | 3130 ALFRED ST | | | SANTA CLARA | CA | 95054-3305 | |
| FIRST MKM | | 252 E HIGHLAND AVE | | | MILWAUKEE | WI | 53202 | |
| FIRST MKM LLC | LORI KRAEMER | ATTN SIEGEL GALLAGHER | 252 E HIGHLAND AVE | | MILWAUKEE | WI | 53202 | |
| FIRST NATIONAL BUILDING HOLDINGS, INC. | ATTN PROPERTY MGR | 332 MN STREET, STE W-120 | | | ST. PAUL | MN | 55101 | |
| FIRST NATIONAL BUILDINGS HOLDINGS INC | | PO BOX 860041 | | | MINNEAPOLIS | MN | 55486-0041 | |
| FISCHER-HUETTNER, SUZANNE E | | REDACTED | | | | | | |
| FISH FISH & LONG | COURTNEY DENT | PO BOX 100 | | | AUSTIN | TX | 78767-0100 | |
| FISH, ANDREW | | REDACTED | | | | | | |
| FISH, STACEY L | | REDACTED | | | | | | |
| FISHER, BARBARA | | REDACTED | | | | | | |
| FISHER, CARLIE S | | REDACTED | | | | | | |
| FISHER, ERIC J | | REDACTED | | | | | | |
| FISHER, TINA | | REDACTED | | | | | | |
| FITZPATRICK, ASHLEY | | REDACTED | | | | | | |
| FIVE STAR INSTITUTE LLC | | 1909 WOODALL RODGERS FREEWAY | STE 300 | | DALLAS | TX | 75201 | |
| FIVECOAT, KATHRYN | | REDACTED | | | | | | |
| FIZER, DAVID L | | REDACTED | | | | | | |
| FLAGSTAFF CHAMBER OF COMMERCE | | 101 W RTE 66 | | | FLAGSTAFF | AZ | 86001-5598 | |
| FLASCHNER JUDICIAL INSTITUTE | ATTN ROBERT BRINK | 1 PEMBERTON SQ | STE 4300 | | BOSTON | MA | 02108 | |
| FLASH PRINTING COMPANY INC | | 1119 CLEMENT AVE | | | CHARLOTTE | NC | 28204 | |
| FLATOW, NICOLE J | | REDACTED | | | | | | |
| FLATWORLD SOLUTION INC | PRINCETON FORRESTAL VILLAGE | 116 VILLAGE BLVD | STE 200 | | PRINCETON | NJ | 08540 | |
| FLEMING, MOLLY M | | REDACTED | | | | | | |
| FLEMING, STEPHEN A | | REDACTED | | | | | | |
| FLEMINGS, RHONDA | | REDACTED | | | | | | |
| FLETCHER, KAREN A | | REDACTED | | | | | | |
| FLETCHER, PAUL E | | REDACTED | | | | | | |
| FLEUR DE LIS FLORIST, INC. | | 226 N LIBERTY STREET | | | BALTIMORE | MD | 21201 | |
| FLICK, CHANCEN | | REDACTED | | | | | | |
| FLINT GROUP NORTH AMERICA CORP | MARSHA | 1455 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FLORES, ANTONIO | | REDACTED | | | | | | |
| FLORES, GERARDO | | REDACTED | | | | | | |
| FLORES, LATASHA | | REDACTED | | | | | | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | DIVISION OF CONSUMER SERVICES | TERRY LEE RHODES BUILDING | 2005 APALACHEE PKWY | | TALLAHASSEE | FL | 32399-6500 | |
| FLORIDA DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA PUBLIC SERVICE COMMISSION | MATTHEW M CARTER II CHAIRMAN | 2540 SHUMARD OAK BLVD | GERALD GUNTER BLDG | | TALLAHASSEE | FL | 32399 | |
| FLORIDA STATE UNIVERSITY | UNIVERSITY CONTROLLER - AR | UNIVERSITY CENTER, ROOM 1500 | | | TALLAHASSEE | FL | 32306-2394 | |
| FLORY, CHRISTOPHER S | | REDACTED | | | | | | |
| FLYING COLORS INC | | 917 N 5TH ST | | | MINNEAPOLIS | MN | 55401 | |
| FNTS HOLDINGS INC | | 601 RIVERSIDE AVE | BLDG 5 | | JACKSONVILLE | FL | 32204 | |
| FOEHSER, JERRY P | | REDACTED | | | | | | |
| FOLEY, STEVEN C | | REDACTED | | | | | | |
| FOLIO FN INVESTEMENTS INC | | 8180 GREENSBORO DR | 8TH FLR | | MCLEAN | VA | 22102 | |
| FOLLIARD, SANDRA K | | REDACTED | | | | | | |
| FONTE, RHONDA | | REDACTED | | | | | | |
| FOOR, CYNTHIA L | | REDACTED | | | | | | |
| FOOTER, MELANIE | | REDACTED | | | | | | |
| FORBES, JENNIFER | | REDACTED | | | | | | |
| FORD, SHARON L | | REDACTED | | | | | | |
| FORECLOSURE LISTING SCVS INC | | 4851 KELLER SPRINGS RD | #219 | | ADDISON | TX | 75001 | |
| FOREMAN, CASSIE | | REDACTED | | | | | | |
| FORMAX BPO BEIJING INC | MR. ZHU | 3RD FLOOR FANDXING BLDG | 30 XUEYUAN ROAD | | BEIJING | | 100083 | CHINA |
| FORMULA CORPORATION | | 2919 EAGANDALE | STE 120 | | EAGAN | MN | 55121-1464 | |
| FOSTER, MATTHEW P | | REDACTED | | | | | | |
| FOTENAS, DAVID N | | REDACTED | | | | | | |
| FOWLER, PHILLIP E | | REDACTED | | | | | | |
| FOWLER, TRACY L | | REDACTED | | | | | | |
| FOX LAMINATING COMPANY | | 84 CUSTER ST | | | WEST HARTFORD | CT | 06110-1955 | |
| FOX LAMINATING COMPANY | | 84 CUSTER ST | | | WEST HARTFORD | CT | 06110 | |
| FOX LAMINATING COMPANY | JOHN MILLS | 84 CUSTER ST | | | WEST HARTFORD | CT | 06110-1955 | |
| FP MAILING SOLUTIONS | CINDY | PO BOX 4510 | | | CAROL STREAM | IL | 60197-4150 | |
| FPC DULUTH - JEFFREY WILLIS | ATTN A/R | PO BOX 1000 | | | DULUTH | MN | 55814 | |
| FRAGER, RAYMOND | | REDACTED | | | | | | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCIS MARION HOTEL | JESSICA CHANEY | 387 KING ST | | | CHARLESTON | SC | 29403 | |
| FRANCIS X VOTTA | | 1117 DANIELS AVE | | | BALTIMORE | MD | 21207-4706 | |
| FRANCIS, LAURA M | | REDACTED | | | | | | |
| FRANCIS, TIPPANY L | | REDACTED | | | | | | |
| FRANCISCO E SERRANO III | | 441 BARNES ST | UNIT A | | COLORADO SPRINGS | CO | 80930 | |
| FRANCIS-SMITH, JANICE L | | REDACTED | | | | | | |
| FRANK CONAWAY, CIRCUIT COURT | CLERK CIRCUIT COURT | 412 COURT HOUSE EAST | | | BALTIMORE | MD | 21202 | |
| FRANK PARSONS INC. | | PO BOX 791416 | | | BALTIMORE | MD | 21279 | |
| FRANK, BRITTANY N | | REDACTED | | | | | | |
| FRANK, DAVID | | REDACTED | | | | | | |
| FRANK, DAWN M | | REDACTED | | | | | | |
| FRANK, REBECCA L | | REDACTED | | | | | | |
| FRANKE, ELIZABETH N | | REDACTED | | | | | | |
| FRANKLIN, KEENAN R | | REDACTED | | | | | | |
| FRANZ, MAXIMILIAN K | | REDACTED | | | | | | |
| FRAPPIER, JAMES C | | REDACTED | | | | | | |
| FRAPPIER, ROBERT F | | REDACTED | | | | | | |
| FRASER-MORRIS ELECTRIC CO | LORI | 250 2ND AVE S | STE 109 | | MINNEAPOLIS | MN | 55401 | |
| FRASIER, BRIAN P | | REDACTED | | | | | | |
| FRAWLEY, KATHLEEN K | | REDACTED | | | | | | |
| FRAZEE, EMILY | | REDACTED | | | | | | |
| FRAZIER, JOSEPH H | | REDACTED | | | | | | |
| FRED LESTINA | | 5274 POOKS HILL ROAD | | | BETHESDA | MD | 20814 | |
| FREDERICK D GODMAN | ELENA TAYLOR | 1216 ARMACOST RD | | | PARKTON | MD | 21120 | |
| FREDERICK, LYNNDA S | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDRICKSON, BRENT A | | REDACTED | | | | | | |
| FREDRIKSON & BRYON PA | | 200 S 6TH ST | STE 4000 | | MINNEAPOLIS | MN | 55402-1425 | |
| FREEDOM OF INFORMATION OKLAHOMA INC | KAY BICKHAM | 215 E 6TH ST | | | EDMOND | OK | 73034 | |
| FREEMAN, DEBRA D | | REDACTED | | | | | | |
| FREIRE, WILSON | | REDACTED | | | | | | |
| FREIS, HOLLY A | | REDACTED | | | | | | |
| FREITAG, DEREK E | | REDACTED | | | | | | |
| FRENCH QUARTER BUSINESS ASSOCIATION | | 828 ROYAL ST #426 | | | NEW ORLEANS | LA | 70116 | |
| FRENCH, ANDREW L | | REDACTED | | | | | | |
| FRENG, COURTNEY E | | REDACTED | | | | | | |
| FRIEDMAN & MACFAYDEN | | 210 E. REDWOOD ST | TOTMAN BLDG - 4TH FLOOR | | BALTIMORE | MD | 21202 | |
| FRIEDMAN, JENNIFER A | | REDACTED | | | | | | |
| FRIEDRICH, GORDON J | | REDACTED | | | | | | |
| FRITZ, MARY | | REDACTED | | | | | | |
| FROELICH, DEBORAH E | | REDACTED | | | | | | |
| FROHM, EVE S | | REDACTED | | | | | | |
| FRONTIER | | PO BOX 23008 | | | ROCHESTER | NY | 14692-3008 | |
| FRONTIER ACCT # 60786570931031064 | | PO BOX 20550 | | | ROCHESTER | NY | 14692-0550 | |
| FRONTIER ACCT# 58524444700901026 | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER ACCT# 58545408740601086 | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER COMMUNICATIONS | | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20550 | | | ROCHESTER | NY | 14602 | |
| FROOM, GREGORY | | REDACTED | | | | | | |
| FROST INSURANCE AGENCY | | | | | | | | |
| FRY COMMUNICATIONS INC | | 800 WEST CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| FRYMIRE SERVICES | | PO BOX 29197 | | | DALLAS | TX | 75229 | |
| FUCHS, BILLY BRENT | | REDACTED | | | | | | |
| FUENTES, IVAN A | | REDACTED | | | | | | |
| FUJIFILM GRAPHIC SYSTEMS INC | | PO BOX 200308 | | | PITTSBURGH | PA | 15251-0308 | |
| FULBRIGHT & JAWORSKI LLP | TIMOTHY N KENNY ESQ | 1301 MCKINNEY | STE 5100 | | HOUSTON | TX | 77010 | |
| FULLER, JACQUELYN E | | REDACTED | | | | | | |
| FULLERTON NANCE COUNTY JOURNAL | CHRIS | 416 4TH ST | | | FULLERTON | NE | 68638-0010 | |
| FULMER, JOHN S | | REDACTED | | | | | | |
| FULTON, CAROLINE K | | REDACTED | | | | | | |
| FULTON, PATTILEE C | | REDACTED | | | | | | |
| FUND FOR THE LEGAL AID SOCIETY | | 430 1ST AVE N | | | MINNEAPOLIS | MN | 55401 | |
| FUNK, KILLIAN D | | REDACTED | | | | | | |
| FUNKHOUSER, TINA M | | REDACTED | | | | | | |
| FURNITURE MARKETING GROUPINC | | PO BOX 201827 | STE 150 | | DALLAS | TX | 75320-1827 | |
| FUTCH, PAIGE | | REDACTED | | | | | | |
| FUTURE IMAGE | | PO BOX 56 | | | KENNER | LA | 70063 | |
| G & A VENDING | GANDA VENDING LLC | 1152 EVENING TRAIL DR | | | ZEPHYRHILLS | FL | 33543 | |
| G R H GOODYEAR LLC | PAT | HAWKINS COMPANIES LLC | 855 W BROAD ST STE 300 | | BOISE | ID | 83702 | |
| G&E REAL ESTATE MGMT SERVICES INC | | 1551 N TUSTIN AVE | STE 300 | | SANTA ANA | CA | 92705 | |
| G. G. TAUBER CO. INC. | | 289 STATE ROUTE 33 | STE 12 | | ENGLISHTOWN | NJ | 07726 | |
| G. JAN MACORMIC | JAN MACORM | RADIO RENTAL SPECIALISTS LLC | PO BOX 33111 | | TULSA | OK | 74153 | |
| G. NEIL DIRECT MAIL, INC. | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G.C.I.U. EMPLOYER RETIREMENT FUND | | PO BOX 30549 | | | LOS ANGELES | CA | 90030-0549 | |
| G1440 INC | RYAN SMITH | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| G1440 LLC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD | STE 701 | | ATLANTA | GA | 30349 | |
| GABLE, HOPE H | | REDACTED | | | | | | |
| GABRIELSON, DANA JEAN | | REDACTED | | | | | | |
| GADDIS, TARIN M | | REDACTED | | | | | | |
| GAGE, DAVID J | | REDACTED | | | | | | |
| GAIL B APPLESON | | 5438 VICAN CT | | | SAINT LOUIS | MO | 63119 | |
| GALANAKIS, ALEXA | | REDACTED | | | | | | |
| GALARRAGA, BEERSEBA | | REDACTED | | | | | | |
| GALAXYTECH | | 4100 SPRING VALLEY RD | STE 770 | | DALLAS | TX | 75244 | |
| GALL, KEITH E | | REDACTED | | | | | | |
| GALLAND, CATHLEEN | | REDACTED | | | | | | |
| GALLEGES, SANDRA L | | REDACTED | | | | | | |
| GALLOWAY, LESLIE N | | REDACTED | | | | | | |
| GAMER, HEIDI A | | REDACTED | | | | | | |
| GANDY, JACOB S | | REDACTED | | | | | | |
| GANES BROTHERS & LANE | | 4186 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GANNON, KATHLEEN | | REDACTED | | | | | | |
| GANSAT - SPRINGFIELD OFFSET | | PO BOX 824758 | | | PHILADELPHIA | PA | 19182-4758 | |
| GANSAT - SPRINGFIELD OFFSET | C/O GANNETT PUBLISHING SERVICES | 6883 COMMERCIAL DR. | | | SPRINGFIELD | VA | 22159 | |
| GARCIA, AMANDA | | REDACTED | | | | | | |
| GARCIA, DANTE E | | REDACTED | | | | | | |
| GARCIA, HUMBERTO J | | REDACTED | | | | | | |
| GARCIA, JAZMIN | | REDACTED | | | | | | |
| GARCIA, JOSE | | REDACTED | | | | | | |
| GARCIA, STACI | | REDACTED | | | | | | |
| GARD, S RICHARD | | REDACTED | | | | | | |
| GARDEN COUNTY NEWS | | 204 MAIN ST | | | OSHKOSH | NE | 69154 | |
| GARDNER, BRIAN D | | REDACTED | | | | | | |
| GARDNER, JACQUELYN E | | REDACTED | | | | | | |
| GARDNER, TANGENENE L | | REDACTED | | | | | | |
| GARDNER, TORI L | | REDACTED | | | | | | |
| GARRISON CHATRES CPCOJV LLC | | 1350 AVENUE OF THE AMERICAS | 9TH FLR | | NEW YORK | NY | 10019 | |
| GARRITY PRINT SOLUTIONS | A HARVEY COMPANY | PO BOX 11305 | | | NEW ORLEANS | LA | 70181 | |
| GARRY BOULARD | | 1710 NW 2ND AVE | APT 1 | | GAINESVILLE | FL | 32603 | |
| GARSKE, MARSHA J | | REDACTED | | | | | | |
| GARTELL, BARRY | | REDACTED | | | | | | |
| GARY ESTWICK | | 12601 N LAKE CARMEL DR | | | NEW ORLEANS | LA | 70128 | |
| GARY R. ALEXANDER, ESQ | ALEXANDER $ CLEAVER, PA | 11414 LIVINGSTON ROAD | | | FORT WASHINGTON | MD | 20744 | |
| GARY STERN | GARY STERN | 1727 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55403 | |
| GARY W WOJITAS | | 7 MIDDLEBURY RD | | | HAUPPAUGE | NY | 11788 | |
| GARZA, FLORENCIO | | REDACTED | | | | | | |
| GASKIN, TAMEKA L | | REDACTED | | | | | | |
| GASTON REGIONAL CHAMBER | CHERYL LOGGINS | 601 W FRANKLIN BLVD | | | GASTONIA | NC | 28052 | |
| GATEHOUSE MEDIA INC | MARLENE DECLASS | 7 N MAIN ST | PO BOX 216 | | GREENFIELD | MO | 65661 | |
| GATES, ANNA C | | REDACTED | | | | | | |
| GATEWAYCDI INC | | 909 NORTH 20TH STREET | | | SAINT LOUIS | MO | 63106 | |
| GATHRIGHT, SKYE A | | REDACTED | | | | | | |
| GAYLORD, MERLY R | | REDACTED | | | | | | |
| GAZLEY, MARIE B | | REDACTED | | | | | | |
| GCC/IBT LOCAL 285 | | 6210 N CAPITOL ST NW | | | WASHINGTON | DC | 20011 | |
| GCC/IBT LOCAL 285-ILPF | | 6210 N CAPITOL ST NW | | | WASHINGTON | DC | 20011 | |
| GCIU EMPLOYER RETIREMENT FUND | | SUITE 205, 13191 CROSSROADS PKWY NORTH | | | CITY OF INDUSTRY | CA | 91746-3434 | |
| GE CAPITAL | | PO BOX 31001-0273 | | | PASADENA | CA | 91110 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GE CAPITAL INFO TECH SOL INC | | PO BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | |
| GEARINO, GEORGE D | | REDACTED | | | | | | |
| GEE, BRANDON S | | REDACTED | | | | | | |
| GEIGER | | PO BOX 712144 | | | CINCINNATI | OH | 45271-2144 | |
| GEIGER, ROBERT K | | REDACTED | | | | | | |
| GEISLER, LISA LYNN | | REDACTED | | | | | | |
| GEMINI SOLUTIONS | JIM DENK | 10880 175TH CT | STE 230 | | LAKEVILLE | MN | 55044 | |
| GENDREAU, RANDY F | | REDACTED | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORA | | PO BOX 35701 | | | BILLINGS | TX | 59107 | |
| GENERAL ELECTRIC CREDIT EQUITIES INC | ANNE-MARIE MOSBY | BONHOMME AVENUE | C/O CASSIDY TURLEY | PO BOX 415654 | BOSTON | MA | 02241-5654 | |
| GENERAL SECURITY SERVICES | | 9110 MEADOWVIEW RD. | | | MINNEAPOLIS | MN | 55425 | |
| GENERAL SECURITY SERVICES CORP | | 9110 MEADOWVIEW RD | | | MINNEAPOLIS | MN | 55425 | |
| GENTILOZZI, TRACI RAE | | REDACTED | | | | | | |
| GENWI INC | RAJESH SOUNDER | 4966 EL CARMINO REAL | STE 200 | | LOS ALTOS | CA | 94022 | |
| GENWRIGHT, JERMARIS | | REDACTED | | | | | | |
| GEORGE BEAUVAIS | | 3765 ROMAN ST | | | METAIRIE | LA | 70001 | |
| GEORGE ROSSI | GEORGE ROSSI | 482 LAKESHORE RD | | | BEACONSFIELD | QC | H9W 4J5 | CANADA |
| GEORGE, TERESA A | | REDACTED | | | | | | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOM ALL RD | | | ATLANTA | GA | 30349 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD | | | ATLANTA | GA | 30349 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD | STE 701 | | ATLANTA | GA | 30349 | |
| GEORGIY TOMAREV | | 1837 74TH ST | | | BROOKLYN | NY | 11204 | |
| GEOVANNI VELASQUEZ | GEOVANNI VELASQUEZ | 1801 34TH ST | | | KENNER | LA | 70065 | |
| GERING COURIER | | 1428 10TH ST | | | GERING | NE | 69341 | |
| GERRI PETERSON | HOOKER COUNTY TRIBUNE, LLC | PO BOX 125 | | | MULLEN | NE | 69152 | |
| GERSTIN, SAMUEL | | REDACTED | | | | | | |
| GERTNER, IRENE S | | REDACTED | | | | | | |
| GESKE, JAMES | | REDACTED | | | | | | |
| GESTSON, TIMOTHY | | REDACTED | | | | | | |
| GETTMAN, KATHERYN A | | REDACTED | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | SAINT LOUIS | MO | 63195-3604 | |
| GEWALT, VINCENT D | | REDACTED | | | | | | |
| GEYEN, CHAD M | | REDACTED | | | | | | |
| GIANNA VOLPE | GIANNA VOLPE | PO BOX 1362 | | | RIVERHEAD | NY | 11901 | |
| GIBSON, KJERSTEN | | REDACTED | | | | | | |
| GIEFER, MICHAEL | | REDACTED | | | | | | |
| GIEGERICH, EMILY M | | REDACTED | | | | | | |
| GIESEKE, CURTIS J | | REDACTED | | | | | | |
| GILBERT GIBSON | | 14901 N PENNSYLVANIA AVE | COTTAGE 18A | | OKLAHOMA CITY | OK | 73134 | |
| GILBERT, CAMERON | | REDACTED | | | | | | |
| GILBERT, KRISTY R | | REDACTED | | | | | | |
| GILBERT, WILLIAM J | | REDACTED | | | | | | |
| GILES, BENJAMIN R | | REDACTED | | | | | | |
| GILLEN, KIM RENEE | | REDACTED | | | | | | |
| GILLEY, CLIFTON THOMAS | | REDACTED | | | | | | |
| GILLOCK, LEAH E | | REDACTED | | | | | | |
| GILMORE, JENNIFER M | | REDACTED | | | | | | |
| GILSDORF, STACY M | | REDACTED | | | | | | |
| GILYARD, BURL | | REDACTED | | | | | | |
| GINA MARIA GALLUCCI WHITE | | 12761 BUNKER HILL RD | | | UNION BRIDGE | MD | 21791 | |
| GINELLIS PIZZA | | 121 S 8TH ST | | | MINNEAPOLIS | MN | 55402 | |
| GIRAUD, REBECCA A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIRAUD, RENEE E | | REDACTED | | | | | | |
| GIRE, AMANDA D | | REDACTED | | | | | | |
| GIRGENTI, SHARON S | | REDACTED | | | | | | |
| GIRL SCOUT TROOP 473 | ROSEMARIE BULLERS | 1113 SE 18TH | | | OKLAHOMA CITY | OK | 73129-6101 | |
| GIRL SCOUTS RED LANDS COUNCIL | | 121 NE 50TH | | | OKLAHOMA CITY | OK | 73105 | |
| GIST, ELIZABETH R | | REDACTED | | | | | | |
| GITA BARRETT | GITA BARRETT | 245 17TH ST | #B | | PASO ROBLES | CA | 93446 | |
| GIUDICE, GIORGIO | | REDACTED | | | | | | |
| GIULIANO, LESLIE | | REDACTED | | | | | | |
| GIUSTI, AUTUMN | | REDACTED | | | | | | |
| GLASSER, LAURA M | | REDACTED | | | | | | |
| GLASSICAL DESIGN INC | KELSEY STRINGHAM | 5061 N 30TH ST | | | COLORADO SPRINGS | CO | 80919 | |
| GLEANERS COMMUNITY FOOD BANK | | 2131 BEAUFAIT ST | | | DETROIT | MI | 48207 | |
| GLEASON, BRIAN | | REDACTED | | | | | | |
| GLEN LANDBERG | GLEN LANDBERG | 820 1/2 W FRANKLIN ST | #6 | | BOISE | ID | 83702 | |
| GLENN, MAKEAH M | | REDACTED | | | | | | |
| GLOBALSCAPE INC | | 4500 LOCKHILL SELMA | STE 150 | | SAN ANTONIO | TX | 78249 | |
| GLOBE DIRECT | | 9 LATTI FARM RD | | | MILLBURY | MA | 01527-2131 | |
| GLOVER, KIMBERLY A | | REDACTED | | | | | | |
| GLYN AND EDITH MCDOWELL | | PO BOX 848 | | | PINE COUNTY | MO | 80470 | |
| GLYNN D MCDOWELL | | PO BOX 848 | | | PINE | CO | 80470 | |
| GOBELY, MICHELLE | | REDACTED | | | | | | |
| GOBLIRSCH, MICHAEL | | REDACTED | | | | | | |
| GODMAN, FREDERICK D | | REDACTED | | | | | | |
| GOENAWAN, ANDY O | | REDACTED | | | | | | |
| GOETTL GOOD GUYS AIR CONDITIONING | | ROC 250479 | PO BOX 52029 | | PHOENIX | AZ | 85072 | |
| GOETZE, SCOTT | | REDACTED | | | | | | |
| GOINES, BELIA A | | REDACTED | | | | | | |
| GOLD N ROUF INC | FASTSIGNS OF BRIDGETON | 9408 ST CHARLES ROCK RD | | | SAINT LOUIS | MO | 63114 | |
| GOLDEN, CAROLYN JEAN | | REDACTED | | | | | | |
| GOLDEN, TATIANA N | | REDACTED | | | | | | |
| GOLDSMITH, CHARLES W | | REDACTED | | | | | | |
| GOLDSTEIN, SCOTT | | REDACTED | | | | | | |
| GOMEZ, ALBERT | | REDACTED | | | | | | |
| GONZALES, ANN L | | REDACTED | | | | | | |
| GONZALES, LAUREN A | | REDACTED | | | | | | |
| GONZALES, PRISCILLA D | | REDACTED | | | | | | |
| GONZALEZ, ELIEZER | | REDACTED | | | | | | |
| GONZALEZ, ERIK | | REDACTED | | | | | | |
| GONZALEZ, JENNIFER L | | REDACTED | | | | | | |
| GONZALEZ, JESSICA ANNE | | REDACTED | | | | | | |
| GONZALEZ, RODOLFO C | | REDACTED | | | | | | |
| GOOD RADIO TV LLC | ATTN TAMI PROBST | PO BOX 461 | | | FARMINGTON | MO | 63640 | |
| GOODING, LINDSEY ELIZABETH | | REDACTED | | | | | | |
| GOODWIN, JAMES | | REDACTED | | | | | | |
| GOODWIN, NICOLE S | | REDACTED | | | | | | |
| GOODWIN, TREVOR M | | REDACTED | | | | | | |
| GOODYEAR DOWNTOWN SVC CTR | | 322 N WALKER | | | OKLAHOMA CITY | OK | 73102 | |
| GOOGLE INC | TIM | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GORDONS | | 725 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| GORE, MYLISSA A | | REDACTED | | | | | | |
| GORIN, KATIE | | REDACTED | | | | | | |
| GORKANA INC | FREDDIE ALLEN | 2 RECTOR ST | STE 1201 | | NEW YORK | NY | 10006 | |
| GORSKI, CAROLYN | | REDACTED | | | | | | |
| GOSS, AMANDA R | | REDACTED | | | | | | |
| GOSSELIN, GARY | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOTTFELD, JUDITH T | | REDACTED | | | | | | |
| GOURMET COFFEE SYSTEMS INC | | 728 SE 11TH AVE | | | PORTLAND | OR | 97214 | |
| GOVDELIVERY INC | | 1400 ENERGY PARK DRIVE | SUITE 18 | | SAINT PAUL | MN | 55108 | |
| GOVDOCS INC | | 1400 ENERGY PARK DR | STE 18 | | SAINT PAUL | MN | 55108 | |
| GRABENSTEIN, TASYA C | | REDACTED | | | | | | |
| GRACE HOUSE | | 4150 EARHART BLVD | | | NEW ORLEANS | LA | 70125 | |
| GRADO, GARY M | | REDACTED | | | | | | |
| GRADY, CATHERINE MICHELE | | REDACTED | | | | | | |
| GRAF, TYLER W | | REDACTED | | | | | | |
| GRAF, VIRGINIA | | REDACTED | | | | | | |
| GRAHAM, HEATHER A | | REDACTED | | | | | | |
| GRAHAM, HEATHER B | | REDACTED | | | | | | |
| GRAHAM, KRISTEN M | | REDACTED | | | | | | |
| GRAHAM, TYLER D | | REDACTED | | | | | | |
| GRAHAM, URSULA S | | REDACTED | | | | | | |
| GRAINGER | | DEPT 849782065 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAND JUNCTION MEDIA INC | CATHY D HARLAN | CREDIT MANAGER | 734 S 7TH ST | | GRAND JUNCTION | CO | 81501 | |
| GRAND LODGE OF AF & AM OF MARYLAND | | 304 INTERNATIONAL CIRCLE | | | COCKEYSVILLE-HT VLY | MD | 21030 | |
| GRAND RAPIDS BAR ASSOCIATION | | 161 OTTAWA AVE NE | STE 203B | | GRAND RAPIDS | MI | 49503 | |
| GRAND-KAHN ELECTRIC LLC | | 16760 SOUTH RICHMOND ROAD | | | HAZEL CREST | IL | 60429 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVE. | | | QUINCY | MA. | 02171 | |
| GRANITE TELECOMMUNICATIONS | | P O BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRAPHIC EQUIPMENT SPECIALISTS INC | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| GRAPHICS VISIONS IN PRINT | | 2315 N WOODLAWN AVE | STE 100 | | METAIRIE | LA | 70001 | |
| GRATRIX, JORDAN S | | REDACTED | | | | | | |
| GRAVES, BETH L | | REDACTED | | | | | | |
| GRAWA | | 279 CASTLEBAR RD | | | ROCHESTER | NY | 14610 | |
| GRAY, CHRISTOPHER S | | REDACTED | | | | | | |
| GRAY, JEANELLE B | | REDACTED | | | | | | |
| GRAY, KATHRYN A | | REDACTED | | | | | | |
| GRAY, RICHARD A | | REDACTED | | | | | | |
| GREAT AMERICA LEASING CORP | | P.O. BOX 660831 | | | DALLAS | TX | 75266 | |
| GREAT AMERICA LEASING CORPORATION | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICAN INSURANCE COMPANY | G TYLER DEFEND | 300 S WACKER DR | STE 650 | | CHICAGO | IL | 60606 | |
| GREAT NORTHERN INSURANCE COMPANY (CHUBB) | ALICIA MARCHIONI | 100 S FIFTH STREET | STE 1800 | | MINNEAPOLIS | MN | 55402 | |
| GREATAMERICA LEASING CORPORATION | | PO BOX 609, 625 FIRST STREET SE | | | CEDAR RAPIDS | IA | 52401 | |
| GREATER BALTIMORE COMMITTEE | | 111 S CALVERT STREET | STE 1700 | | BALTIMORE | MD | 21264 | |
| GREATER BALTIMORE COMMITTEE | | 111 S CALVERT STREET | STE 1700 | | BALTIMORE | MD | 21264-4891 | |
| GREATER BOSTON CHAMBER OF COMMERCE | | 265 FRANKLIN STREET | 12TH FLOOR | | BOSTON | MA | 02110-3113 | |
| GREATER COLORADO SPRINGS | ECONOMIC DEVELOPMENT CORP | 90 S CASCADE AVE | STE 1050 | | COLORADO SPRINGS | CO | 80903 | |
| GREATER COLUMBIA CHAMBER OF COMMERCE | PAUL DUNN | 930 RICHLAND ST | | | COLUMBIA | SC | 29202 | |
| GREATER KANSAS CITY | SARAH SCHMIDHEIN | JURY VERDICT SERVICES | 4311 E 109 TERRACE | | KANSAS CITY | MO | 64137 | |
| GREATER KANSAS CITY CHAMBER OF COMMERCE | | 30 WEST PERSHING RD | | | KANSAS CITY | MO | 64108-2423 | |
| GREATER METROPOLITAN HOUSING CORPORATION | | 15 S 5TH ST | STE 710 | | MINNEAPOLIS | MN | 55402 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREATER MILWAUKEE ASSOC OF REALTORS | JUDY HUSCHKA | 12300 W CENTER ST | | | MILWAUKEE | WI | 53222 | |
| GREATER MINNEAPOLIS CRISIS NURSERY | | NW 6189 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6189 | |
| GREATER PHOENIX CHAMBER OF COMMERCE | | 201 N CENTRAL AVE 27TH FL | | | PHOENIX | AZ | 85073 | |
| GREATER POCATELLO CHAMBER OF COMMERCE | MATT HUNTER | 324 S MAIN ST | | | POCATELLO | ID | 83204 | |
| GREATER PORT JEFFERSON CHAMBER OF COMMER | SUSAN | 118 W BROADWAY | | | PORT JEFFERSON | NY | 11777 | |
| GREATER RALEIGH | CHAMBER OF COMMERCE | PO BOX 2978 | | | RALEIGH | NC | 27602-2978 | |
| GREATER RICHMOND CHAMBER | | PO BOX 26486 | | | RICHMOND | VA | 23261-6486 | |
| GREATER ROCHESTER ASSOC OF REALTORS | DIANE ROSEN | 800 W METRO PARK | | | ROCHESTER | NY | 14623 | |
| GREATER SLIDELL CHAMBER OF COMMERCE | | 118 WEST HALL AVE | | | SLIDELL | LA | 70460 | |
| GREATER SMITHTOWN CHAMBER | | PO BOX 1216 | | | SMITHTOWN | NY | 11787 | |
| GREAVES, DEIDRE | | REDACTED | | | | | | |
| GREEN MOUNTAIN ENERGY | | PO BOX 650001 | | | DALLAS | TX | 75265-0001 | |
| GREEN OAK GARDEN CENTER | | PO BOX 12219 | | | JACKSON | MS | 39236 | |
| GREEN, LANNA K | | REDACTED | | | | | | |
| GREEN, PAMELA K | | REDACTED | | | | | | |
| GREEN, VIVIAN | | REDACTED | | | | | | |
| GREEN, YVETTE H | | REDACTED | | | | | | |
| GREENBERG TAURIG LLP | | 1201 K ST | STE 1100 | | SACRAMENTO | CA | 95814 | |
| GREENWOOD OFFICE OUTFITTERS | | 2951 SUFFOLK DR | STE 640 | | FORT WORTH | TX | 76133-1149 | |
| GREER, JEFFREY | | REDACTED | | | | | | |
| GREGORY F X DALY | COLLECTOR OF REVENUE | 410 CITY HALL | 1200 MARKET ST | | SAINT LOUIS | MO | 63103-2841 | |
| GREGORY ZELLER | GREG ZELLER | 63 SOUND RD | | | WADING RIVER | NY | 11792 | |
| GREGORY, DANIELLE E | | REDACTED | | | | | | |
| GREGORY, PHILLICE | | REDACTED | | | | | | |
| GREINER, KENDALL | | REDACTED | | | | | | |
| GRENDER, MEGAN B | | REDACTED | | | | | | |
| GRETCHEN WOLVERTON | | 945 ROLLAND MOORE DRIVE | APT. K1 | | FORT COLLINS | CO | 80526 | |
| GRIFFIN TELEVISION TULSA LLC | KOTV THE NEWS ON 6 | 302 S FRANKFORT AVE | | | TULSA | OK | 74120-2422 | |
| GRIFFIN, JOANN T | | REDACTED | | | | | | |
| GRIFFIN, JOHN L | | REDACTED | | | | | | |
| GRIFFIN, RICHARD G | | REDACTED | | | | | | |
| GRIGG, DANIELA W | | REDACTED | | | | | | |
| GRIGGS, VERONICA K | | REDACTED | | | | | | |
| GRIMEBUSTERSINC | | 11700 PRESTON RD | STE 660 # 373 | | DALLAS | TX | 75230 | |
| GRIMES, STEPHANIE C | | REDACTED | | | | | | |
| GRINDHEIM, CATHERINE H | | REDACTED | | | | | | |
| GRINSTEAD, JUSTIN T | | REDACTED | | | | | | |
| GRINTER, RICHARD C | | REDACTED | | | | | | |
| GRM INFO. MGMT. SRVCS., INC. | | P O BOX 35539 | | | NEWARK | NJ | 07193-5539 | |
| GROSS, MARK L | | REDACTED | | | | | | |
| GROSSENBACHER BROS., INC. | | 1166 N.E. 31ST AVE. | | | PORTLAND | OR | 97232 | |
| GROSSMAN, KRISTINE | | REDACTED | | | | | | |
| GROSSMAN, MITCHELL S | | REDACTED | | | | | | |
| GROTJOHN, KATY A | | REDACTED | | | | | | |
| GROVES, RYAN L | | REDACTED | | | | | | |
| GROVUM, JACOB O | | REDACTED | | | | | | |
| GROWTH & JUSTICE | | 970 RAYMOND AVE | STE 105 | | SAINT PAUL | MN | 55114 | |
| GRZINCIC, BARBARA M | | REDACTED | | | | | | |
| GUARDIOLA, TIODORO | | REDACTED | | | | | | |
| GUERECA, MARGARITA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUEST, FRANK W | | REDACTED | | | | | | |
| GUHL, SHARI | | REDACTED | | | | | | |
| GUILBEAUX, HANS | | REDACTED | | | | | | |
| GUILLET, JAIME L | | REDACTED | | | | | | |
| GUION, PAYTON A. | | REDACTED | | | | | | |
| GULIN, ALISSA B | | REDACTED | | | | | | |
| GUNAWAN, FRANCES | | REDACTED | | | | | | |
| GUNNELS, LINDA M | | REDACTED | | | | | | |
| GUNTER, LAURIE A | | REDACTED | | | | | | |
| GURTNER, GEORGE | | REDACTED | | | | | | |
| GUSTAFSON, LAURICE | | REDACTED | | | | | | |
| GUSTAS, KATHLEEN R | | REDACTED | | | | | | |
| GUTIERREZ, HILDA M | | REDACTED | | | | | | |
| GUTIERREZ, LORNA L | | REDACTED | | | | | | |
| GUTIERREZ, LUIS A | | REDACTED | | | | | | |
| GUY HAND | GUY HAND | 3221 N 28TH STREET | | | BOISE | ID | 83703 | |
| GUZMAN, JUAN D | | REDACTED | | | | | | |
| GWENDOLYN DRAKE | | 12099 W HARVESTER CT | | | BOISE | ID | 83709 | |
| H G ROEBUCK & SON INC | PEGGY BREIDENBAUGH | 4987 MERCHANTILE RD | | | BALTIMORE | MD | 21236 | |
| H RAYBURN LLC | | PO BOX 108 | | | WATER VALLEY | MS | 38965 | |
| HAACK, JUSTIN R | | REDACTED | | | | | | |
| HAAG, CHARLES | | REDACTED | | | | | | |
| HABER, LAUREN M | | REDACTED | | | | | | |
| HACKETT, ELIZABETH M | | REDACTED | | | | | | |
| HADDAD, CARLA A | | REDACTED | | | | | | |
| HADDAD, DANIEL M | | REDACTED | | | | | | |
| HADDIN, SANDRA A | | REDACTED | | | | | | |
| HADELER, LYNN | | REDACTED | | | | | | |
| HAGADONE CORPORATION | KATTIE GEROGE | 201 N 2ND ST | | | COEUR D'ALENE | ID | 83814 | |
| HAGADONE, ZACHARY J | | REDACTED | | | | | | |
| HAGAN, DUCTUS Y | | REDACTED | | | | | | |
| HAGGINS, EMANUEL C | | REDACTED | | | | | | |
| HAGMAN, CATHERINE | | REDACTED | | | | | | |
| HAHN, JACLYN J | | REDACTED | | | | | | |
| HAHN, KATHY | | REDACTED | | | | | | |
| HAIGH, TODD AND ASSOCIATES INC | | 600 SOUTH HWY 169 | STE 655 | | MINNEAPOLIS | MN | 55426 | |
| HAIK, CHARLENE M | | REDACTED | | | | | | |
| HAKIM, JOSEPH A | | REDACTED | | | | | | |
| HALE PRINTING LLC | SUSAN HALE | PO BOX 189 | | | TAPPAHANNOCK | VA | 22560-0189 | |
| HALE, JOSHUA M | | REDACTED | | | | | | |
| HALE, TIFFANY L | | REDACTED | | | | | | |
| HALEY CLINTON | | 1480 VALLEY VIEW RD | | | SHAKOPEE | MN | 55379 | |
| HALL, BRIDGET K | | REDACTED | | | | | | |
| HALL, DANA L | | REDACTED | | | | | | |
| HALL, JOYCE L | | REDACTED | | | | | | |
| HALL, MICHAEL D | | REDACTED | | | | | | |
| HALL, ROBERT S | | REDACTED | | | | | | |
| HALL, SABRINA L | | REDACTED | | | | | | |
| HALL, TERRY | | REDACTED | | | | | | |
| HALLE, NICOLE M | | REDACTED | | | | | | |
| HALLELAND HABICHT PA | | 33 S SIXTH ST | STE 3900 | | MINNEAPOLIS | MN | 55402 | |
| HALLENBERGER, MARGARET A | | REDACTED | | | | | | |
| HALLETT, RUTH | | REDACTED | | | | | | |
| HALO BRANDED SOLUTIONS INC | JOANIE FARGHER | A/R | 3182 MOMENTUM PL | | CHICAGO | IL | 60689-5331 | |
| HALOGEN SOFTWARE, INC | | PO BOX 66512 | STE 500 | | CHICAGO | IL | 60666-0512 | |
| HAMEL, DEANNA J | | REDACTED | | | | | | |
| HAMILL, SAMUEL | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, ANTOINETTE D | | REDACTED | | | | | | |
| HAMM, SAMANTHA L | | REDACTED | | | | | | |
| HAMMONDS, JAMIE L | | REDACTED | | | | | | |
| HAMNER, MEGAN L | | REDACTED | | | | | | |
| HAMPDEN COUNTY BAR ASSOCIATION | NOREEN NARDI | 50 STATE ST | RM 307 | | SPRINGFIELD | MA | 01103 | |
| HAMPTON, ERICA E | | REDACTED | | | | | | |
| HANKS, JIMMY L | | REDACTED | | | | | | |
| HANNAFORD & DUMAS | BARBARA CLOONAN | 26 CONN ST | | | WOBURN | MA | 01801 | |
| HANNAH NEWS SERVICE | STEVEN MARKS | 21 W BROAD ST | STE 1000 | | COLUMBUS | OH | 43215 | |
| HANNEMAN, KIRK W | | REDACTED | | | | | | |
| HANNEMAN, WENDY L | | REDACTED | | | | | | |
| HANOVER HOTEL, LLC | | 1950 OLD GALLOWS ROAD | SUITE 600 | | VIENNA | VA | 22182 | |
| HANSEN STIERBERGER DOWNARD MELENBRINK | & SCHROD | 80 N OAK ST | | | UNION | MO | 63084-1626 | |
| HANSEN, TRENA P | | REDACTED | | | | | | |
| HARBER, STEVE | | REDACTED | | | | | | |
| HARBOR SWEETS INC | PATRICIA ZALEWSKI | 85 LEAVITT ST | | | SALEM | MA | 01970 | |
| HARDAWAY, MARY F | | REDACTED | | | | | | |
| HARDEBECK, TAMARA MARCELLA | | REDACTED | | | | | | |
| HARDEE, SUSANNAH G | | REDACTED | | | | | | |
| HARDIMON, MARISSA | | REDACTED | | | | | | |
| HARDING FINE ART CENTER INC | MARTIN ANDERSON | PO BOX 18895 | | | OKLAHOMA CITY | OK | 73154-0895 | |
| HARDMAN, CATHERINE A | | REDACTED | | | | | | |
| HARFORD CTY CHAMBER OF COMMERCE | | 108 SOUTH BOND STREET | | | BEL AIR | MD | 21014 | |
| HARKNESS, JOHN L | | REDACTED | | | | | | |
| HARMON, RAY | | REDACTED | | | | | | |
| HARNACK, KEVIN L | | REDACTED | | | | | | |
| HARPER ADVOCATE INC | | 907 CENTRAL | PO BOX 36 | | HARPER | KS | 67058 | |
| HARPER HOUF PETERSON RIGHELLIS INC | | 205 SE SPOKANE STREET | SUITE 200 | | PORTLAND | OR | 97202 | |
| HARPER-NIXON, MATTHEW C | | REDACTED | | | | | | |
| HARRELL, ROBERT | | REDACTED | | | | | | |
| HARRIES, ROBERT P | | REDACTED | | | | | | |
| HARRINGTON, MAURICE L | | REDACTED | | | | | | |
| HARRIS, DONALD L | | REDACTED | | | | | | |
| HARRIS, KIMBLE D | | REDACTED | | | | | | |
| HARRIS, RACHEL | | REDACTED | | | | | | |
| HARRIS, RICKEY A | | REDACTED | | | | | | |
| HARRIS, SCOTT A | | REDACTED | | | | | | |
| HARRIS, STACEY D | | REDACTED | | | | | | |
| HARRIS, T L | | REDACTED | | | | | | |
| HARRIS, TERRANCE | | REDACTED | | | | | | |
| HARRISON & BATES INC | CARRIE ARNALL | 6606 W BROAD ST | STE 400 | | RICHMOND | VA | 23230 | |
| HARRISON, BECKY A | | REDACTED | | | | | | |
| HARRISON, ERIKA N | | REDACTED | | | | | | |
| HARRISON, LINDA R | | REDACTED | | | | | | |
| HARRISON, MICHAEL S | | REDACTED | | | | | | |
| HARRISON, SHERRA | | REDACTED | | | | | | |
| HARRISON, THOMAS F | | REDACTED | | | | | | |
| HARRY S MARGOLIS | MARGOLIS & ASSOCIATES | 535 BOYLSTON STREET | 8TH FLOOR | | BOSTON | MA | 02116 | |
| HART, LINDA | | REDACTED | | | | | | |
| HARTFORD COUNTY PUBLIC LIBRARY | | 1221-A BRASS MILL RD | | | BELCAMP | MD | 21017 | |
| HARTHCOCK, MATTHEW R | | REDACTED | | | | | | |
| HARTLEY, DANIELLE R | | REDACTED | | | | | | |
| HARTMAN, CYNTHIA A. | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARTMANN, CINDY L | | REDACTED | | | | | | |
| HARVARD COLLECTION SERVICES INC | | 4839 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| HARVEY COUNTY INDEPENDENT | | PO BOX 340 | | | HESSTON | KS | 67062 | |
| HARVEY, JEFFREY T | | REDACTED | | | | | | |
| HASLER INC | | PO BOX 3808 | | | MILFORD | CT | 06460 | |
| HASLER, INC. | | P O BOX 3808 | | | MILFORD | CT | 06460-8708 | |
| HATCH STAFFING SERVICES | | 700 W VIRGINIA ST | STE 400 | | MILWAUKEE | WI | 53204 | |
| HATZEL & BUEHLER INC | | 31690 GLENDALE | | | LIVONIA | MI | 48150 | |
| HAUGAN, JOSEPH A | | REDACTED | | | | | | |
| HAUPPAUGE INDUSTRIAL ASSOCIATION | | 225 WIRELESS BLVD | STE 101 | | HAUPPAUGE | NY | 11788 | |
| HAWKINS COMPANIES | | 855 BROAD ST STE 300 | | | BOISE | ID | 83702-7153 | |
| HAWKINS, LAUREN E | | REDACTED | | | | | | |
| HAYES, LILLIAN G | | REDACTED | | | | | | |
| HAYES, MELISSA A | | REDACTED | | | | | | |
| HAYES, STEPHANIE | | REDACTED | | | | | | |
| HAYGOOD, TIMOTHY T | | REDACTED | | | | | | |
| HAYNES & BOONE, LLP | | PO BOX 841399 | | | DALLAS | TX | 75284-1399 | |
| HAYNES AND BOONE LLP | | 2323 VICTORY AVE | STE 700 | | DALLAS | TX | 75219 | |
| HAYNES, AMANDA B | | REDACTED | | | | | | |
| HAYNES, MARSHA | | REDACTED | | | | | | |
| HAYNIE, WANDA R | | REDACTED | | | | | | |
| HAYS, KAREN | | REDACTED | | | | | | |
| HAYWARD, SHANA L | | REDACTED | | | | | | |
| HAYWOOD, MARY | | REDACTED | | | | | | |
| HAZELL, ERIC | | REDACTED | | | | | | |
| HBI OFFICE INTERIORS LLC | NUMARK OFFICE INTERIORS | 3600 136TH PLACE SE BLDG 4 | | | BELLEVUE | WA | 98006 | |
| HEALTH PARTNERS | JOLENE M HALLESY | NW 3600 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-3600 | |
| HEARST RADIO INC | WBAL-AM WIYY-FM | PO BOX 26873 | | | LEHIGH VALLEY | PA | 18002-6873 | |
| HEATH, TYRONE | | REDACTED | | | | | | |
| HECK, GAYLA | | REDACTED | | | | | | |
| HEDGE, MELISSA A | | REDACTED | | | | | | |
| HEEREN, KRISTIN MICHELLE | | REDACTED | | | | | | |
| HEGGESTAD II, LLOYD E | | REDACTED | | | | | | |
| HEIDEMARIE BRANDES | HEIDEMARIE | 12104 VICTORIA PL | | | OKLAHOMA CITY | OK | 73120 | |
| HEIDINGSFELDER, CHRISTEN E | | REDACTED | | | | | | |
| HEIDORN, MICHAEL D | | REDACTED | | | | | | |
| HEIL, DANIEL JOHN | | REDACTED | | | | | | |
| HEILMAN, DANIEL S | | REDACTED | | | | | | |
| HEIM, HEIDI E | | REDACTED | | | | | | |
| HEIN, JOY JEANNE | | REDACTED | | | | | | |
| HEINRICH ENVELOPE COORPORATION | | 925 ZANE AVE N | | | MINNEAPOLIS | MN | 55422 | |
| HEISIG, ERIC JOHN | | REDACTED | | | | | | |
| HEIST, LINDSEY | | REDACTED | | | | | | |
| HEITMAN, CHERYL | | REDACTED | | | | | | |
| HELLER, AMANDA S | | REDACTED | | | | | | |
| HELM, JEFFREY T | | REDACTED | | | | | | |
| HELMERS, JILL A | | REDACTED | | | | | | |
| HELMEY, DAVID P | | REDACTED | | | | | | |
| HELWIG, JONATHAN W | | REDACTED | | | | | | |
| HEMINGWAY, STEVEN | | REDACTED | | | | | | |
| HENDERSON, KATHRYN MELVILLE | | REDACTED | | | | | | |
| HENDERSON, KAY E | | REDACTED | | | | | | |
| HENDERSON, THOMAS MURRAY | | REDACTED | | | | | | |
| HENDRICK, MARY F | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENDRIX, ANGELA M | | REDACTED | | | | | | |
| HENGEN PHOTOGRAPHY LLC | | 2832 S BURRELL ST | | | MILWAUKEE | WI | 53207 | |
| HENK, BRIAN L | | REDACTED | | | | | | |
| HENKEL, ALISSA A | | REDACTED | | | | | | |
| HENLEY, NATALIE S | | REDACTED | | | | | | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST C-2000 | | MINNEAPOLIS | MN | 55487-0060 | |
| HENNEPIN COUNTY TREASURER | | A-600 GOVERNMENT CENTER | 300 SOUTH 6TH ST | | MINNEAPOLIS | MN | 55487 | |
| HENNERICH, HEATHER A | | REDACTED | | | | | | |
| HENNIS, ROBERT | | REDACTED | | | | | | |
| HENRICKSEN | | 1070 W ARDMORE | | | ITASCA | IL | 60143 | |
| HENRY, MICHAEL C | | REDACTED | | | | | | |
| HENRY, SEAN | | REDACTED | | | | | | |
| HENSLEY, MARK | | REDACTED | | | | | | |
| HERBERT, PAUL | | REDACTED | | | | | | |
| HERITAGE-CRYSTAL CLEAN LLC | | 13621 | COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0136 | |
| HERMAN, GLORIA J | | REDACTED | | | | | | |
| HERNANDEZ, EDWIN | | REDACTED | | | | | | |
| HERNANDEZ, ESTHER J | | REDACTED | | | | | | |
| HERNANDEZ, TINA M | | REDACTED | | | | | | |
| HERRERA, VENESSA C | | REDACTED | | | | | | |
| HERRERO, BRIAN R | | REDACTED | | | | | | |
| HERRERO, JOSE L | | REDACTED | | | | | | |
| HERSL, LINDA D | | REDACTED | | | | | | |
| HERZER, ASHLEY M | | REDACTED | | | | | | |
| HESLER, TIMOTHY D | | REDACTED | | | | | | |
| HETHERINGTON, REBECCA A | | REDACTED | | | | | | |
| HI TECH COLOR LLC | LISA MCGEE | 1115 GROVE ST | | | BOISE | ID | 83702 | |
| HIATT, WESLEY S | | REDACTED | | | | | | |
| HIBDON TIRES PLUS | | PO BOX 403726 | | | ATLANTA | GA | 30384-3726 | |
| HICKEN, ROBERT W | | REDACTED | | | | | | |
| HICKMON, ANGELINA | | REDACTED | | | | | | |
| HICKS, MALLORY J | | REDACTED | | | | | | |
| HICKS, NATASHA M | | REDACTED | | | | | | |
| HIGH COUNTY MEDIA LLC | MICHAEL BURNOP | PO BOX 1815 | | | BOONE | NC | 28607 | |
| HIGHLAND PROPERTIES LLC | | 133 S BUTLER ST | | | MADISON | WI | 53703-3415 | |
| HILL, AARON M | | REDACTED | | | | | | |
| HILL, DUSTIN L | | REDACTED | | | | | | |
| HILL, JENNIFER L | | REDACTED | | | | | | |
| HILL, KIMBERLY | | REDACTED | | | | | | |
| HILL, PAMELA J | | REDACTED | | | | | | |
| HILL, RALPH | | REDACTED | | | | | | |
| HILLARY KINGSLEY | | 1480 VALLEY VIEW RD | | | SHAKOPEE | MN | 55379 | |
| HILLSTROM, BARBARA | | REDACTED | | | | | | |
| HILTON-JACKSON HOTEL | AMANDA ADAMS | 1001 E COUNTY LINE RD | | | JACKSON | MS | 39211 | |
| HIMES, SANDY M | | REDACTED | | | | | | |
| HINCE, MARCELLA A | | REDACTED | | | | | | |
| HINDS CTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINES, KIMBERLY R | | REDACTED | | | | | | |
| HING, ANN MARIE | | REDACTED | | | | | | |
| HITESMAN & WOLD PA | | 12900 63RD AVE N | | | MAPLE GROVE | MN | 55369 | |
| HITZEMANN, RUSSEL C | | REDACTED | | | | | | |
| HJELTER, DEBRA L | | REDACTED | | | | | | |
| HO, JENNIFER | | REDACTED | | | | | | |
| HOBART B SWAN | HOBART B SWAN | VOCALIZE PR LLC | 1601 N 20TH ST | | BOISE | ID | 83702 | |
| HODGE, DAN GABRIEL | | REDACTED | | | | | | |
| HODGES, LURLEAN | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOECKER AND KOHL INC | TOM HOECKER | 1 MCBRIDE AND SON CENTER DR STE 200 | | | CHESTERFIELD | MO | 63005 | |
| HOEFLER, KATHY | | REDACTED | | | | | | |
| HOGAN, JOHN | | REDACTED | | | | | | |
| HOGEN, NANETTE L | | REDACTED | | | | | | |
| HOGENDORP, FRANCES K | | REDACTED | | | | | | |
| HOLIDAY FLEET | | PO BOX 1216 | | | MINNEAPOLIS | MN | 55440 | |
| HOLIDAY INN & SUITES EUGENE/SPRINGFIELD | COLLEEN AMEDA | GOPURA LLC | 840 BELTLINE RD | STE 202 | SPRINGFIELD | OR | 97477 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND AND HART | | PO BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLAND, CYNTHIA A | | REDACTED | | | | | | |
| HOLLAND, RENITA | | REDACTED | | | | | | |
| HOLLEY, THERESA M. | | REDACTED | | | | | | |
| HOLLIDGE, ELIZABETH F | | REDACTED | | | | | | |
| HOLLY M DOLEZALEK | | 4437 14TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| HOLMERS, JONATHAN WILLIAM | | REDACTED | | | | | | |
| HOLMES-TYLER, PAMELA Y | | REDACTED | | | | | | |
| HOLT, BRIAN D | | REDACTED | | | | | | |
| HOLUB, NICHOLAS G | | REDACTED | | | | | | |
| HOME APPLIANCE SERVICE INC | A/P | 10688 W EXECUTIVE DR | | | BOISE | ID | 83713 | |
| HOME PLUMBING CO INC | | 4522 BRYAN ST | | | DALLAS | TX | 75204 | |
| HOMEBUILDERS ASSOC OF CHARLOTTE | DIANE VIRKLER | 1850 E 3RD ST | STE 345 | | CHARLOTTE | NC | 28204 | |
| HOMETEAM PEST DEFENSE | | 5005 F WEST W T HARRIS BLVD | | | CHARLOTTE | NC | 28269-3781 | |
| HONG, ELIZABETH M | | REDACTED | | | | | | |
| HONG, JOANNE B | | REDACTED | | | | | | |
| HOOD, SUSAN R | | REDACTED | | | | | | |
| HOOKS, ALISON J | | REDACTED | | | | | | |
| HOOPES, EARL J | | REDACTED | | | | | | |
| HOPKINS, SUZANNE | | REDACTED | | | | | | |
| HOPPE, CANDICE L | | REDACTED | | | | | | |
| HORIZONTAL INTEGRATION | KATE SCHMALTZ | 9800 BREN RD E | STE 450 | | MINNETONKA | MN | 55343 | |
| HORLBECK, FREDERICK H | | REDACTED | | | | | | |
| HORNER, KEVIN ANDREW | | REDACTED | | | | | | |
| HORTON, AMANDA | | REDACTED | | | | | | |
| HOSS, CATHY | | REDACTED | | | | | | |
| HOTTMAN, PAULA J | | REDACTED | | | | | | |
| HOUGEY, GRACE K | | REDACTED | | | | | | |
| HOUSING FAMILIES INC | JIM GOEBELBECKER | 354 CROSS ST | | | BOSTON | MA | 02148 | |
| HOWARD COUNTY CHAMBERS OF COMMERCE | | 5560 STERRETT PL | STE 105 | | COLUMBIA | MD | 21044 | |
| HOWARD E MUELLER JR | | 8160 FLINTSTONE TRAIL | #203 | | SAINT LOUIS | MO | 63123 | |
| HOWARD FISCHER | HOWARD FISCHER | CAPITOL MEDIA SERVICES | 4502 W ESTRELLA DR | | LAVEEN | AZ | 85339-3217 | |
| HOWARD, BRADLEY D | | REDACTED | | | | | | |
| HOWARD, DEBRA ANN | | REDACTED | | | | | | |
| HOWARD, LAFON | | REDACTED | | | | | | |
| HOWARD, MARK S | | REDACTED | | | | | | |
| HOWARD, VALERIA D | | REDACTED | | | | | | |
| HOWARD, VICTORIA L | | REDACTED | | | | | | |
| HOWE, CATHERINE | | REDACTED | | | | | | |
| HOWELL, BRYAN D | | REDACTED | | | | | | |
| HOWELL, JERRY J | | REDACTED | | | | | | |
| HOWELL, REBECCA L | | REDACTED | | | | | | |
| HOWZE, CHRISTINE D | | REDACTED | | | | | | |
| HR SPECIALIST | | 7600A LEESBURG PIKE | | | FALLS CHURCH | VA | 22043-2004 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HRALA | DIANA WHITE | 1200 BANK OF AMERICA CENTER | ONE COMMERCIAL PLAZA | | NORFOLK | VA | 23510 | |
| HSIEH, SYLVIA | | REDACTED | | | | | | |
| HUANG, JESSICA R | | REDACTED | | | | | | |
| HUBBARD, MISTI R | | REDACTED | | | | | | |
| HUBBARD, VICTORIA P | | REDACTED | | | | | | |
| HUDDLESTON, MONA K | | REDACTED | | | | | | |
| HUDIBURG CHEVROLET INC | LAURIE HOLCOMBE | 6000 TINKER DIAGONAL | | | OKLAHOMA CITY | OK | 73110 | |
| HUDSON LEIGHTON | | 1150 79TH AVE NE | | | MINNEAPOLIS | MN | 55432-2802 | |
| HUERTA, CHRISTIAN | | REDACTED | | | | | | |
| HUFF, ERIKA | | REDACTED | | | | | | |
| HUFF, JEANNE M | | REDACTED | | | | | | |
| HUFF, LINDA S | | REDACTED | | | | | | |
| HUFFMAN, MAILE | | REDACTED | | | | | | |
| HUGHES HUBBARD & REED LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004-1482 | |
| HUGHES, JONATHAN F | | REDACTED | | | | | | |
| HUGHES, LAURA B | | REDACTED | | | | | | |
| HUGHES, STEPHEN K | | REDACTED | | | | | | |
| HUISH, SCOTT M | | REDACTED | | | | | | |
| HULCY SPRINKLERS INC | | 12123 FIELDWOOD LN | | | DALLAS | TX | 75244 | |
| HUMANSCALE CORPORATION | | 220 CIRCEL DRIVE N | | | PISCATAWAY | NJ | 08854 | |
| HUMMEL, MELISSA H | | REDACTED | | | | | | |
| HUMPHREY & ASSOCIATES INC | | PO BOX 59247 | | | DALLAS | TX | 75229 | |
| HUMPHREYS, ANA | | REDACTED | | | | | | |
| HUMPHRIES, JADE Y | | REDACTED | | | | | | |
| HUMPHRIES, KRISTINE L | | REDACTED | | | | | | |
| HUMPHRIES, REBECCA | | REDACTED | | | | | | |
| HUNT LEIBERT JACOBSON PC | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT, BRIAN A | | REDACTED | | | | | | |
| HUNT, CHERYL V | | REDACTED | | | | | | |
| HUNT, KATRINA L | | REDACTED | | | | | | |
| HUNTER WARFIELD INC | | 3111 W DR MARTIN LUTHER KING JR BLVD | STE 200 | | TAMPA | FL | 33607 | |
| HUNTER WARFIELD INC | | 4620 WOODLAND CORPORATE BLVD | | | TAMPA | FL | 33614 | |
| HUNTER, WHITNEY | | REDACTED | | | | | | |
| HUNZINGER CONSTRUCTION CO | ATTN TONY KLEIN | 21100 ENTERPRISE AVE | | | BROOKFIELD | WI | 53045 | |
| HUR, JOHN | | REDACTED | | | | | | |
| HURLEY, REBECCA | | REDACTED | | | | | | |
| HURST, MARIA A | | REDACTED | | | | | | |
| HUSKEN, MICHELLE | | REDACTED | | | | | | |
| HUSKEY, KARI L | | REDACTED | | | | | | |
| HUSSAIN, SALIM | | REDACTED | | | | | | |
| HUTCHINS, RUSSELL | | REDACTED | | | | | | |
| HUTTON, CASANDRA A | | REDACTED | | | | | | |
| HUYNH, CHIA | | REDACTED | | | | | | |
| HYATT LOUISIANA LLC | KATHY MATA | 601 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| HYATT REGENCY BALTIMORE | | 300 LIGHT STREET | | | BALTIMORE | MD | 21202 | |
| HYATT REGENCY ROCHESTER | | 125 EAST MAIN STREET | | | ROCHESTER | NY | 14604 | |
| HYATT REGENCY-MINNEAPOLIS | ATTN BRANDI SMITH, ACCOUNTS RECEIVABLE | 1300 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| HYATT REGENCY-MINNEAPOLIS | BRANDI SMITH | ACCOUNTS RECEIVABLE | PO BOX 860122 | | MINNEAPOLIS | MN | 55486-0122 | |
| HYATT, ELIZABETH | | REDACTED | | | | | | |
| HYDE, DEVIN L | | REDACTED | | | | | | |
| I2E INC | | 840 RESEARCH PKWY | STE 250 | | OKLAHOMA CITY | OK | 73104 | |
| IBELLE, WILLIAM H | | REDACTED | | | | | | |
| IBEX, ASHLEE C.M. | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IBM | ACCOUNTS RECEIVABLE | PO BOX 643600 | | | PITTSBURGH | PA | 15264 | |
| IBM | AR | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| ICE MOUNTAIN | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE SYSTEMS INC. | PROXYTRUST | 100 PATCO COURT, STE 9 | | | ISLANDIA | NY | 11749 | |
| ICG NET SOLUTIONS INC | | 1201 WALNUT ST | STE 6 | | CARROLLTON | TX | 75006 | |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON | 2ND FLOOR | PO BOX 83720 | BOISE | ID | 83720 | |
| IDAHO BUSINESS LEAGUE | ANNA | ANNA HUDSON | PO BOX 536 | | BOISE | ID | 83701 | |
| IDAHO FALLS CHAMBER OF COMMERCE | LEANN EMERY | PO BOX 50498 | | | IDAHO FALLS | ID | 83405-0498 | |
| IDAHO PRESS CLUB | MARTHA BORCHERS | PO BOX 2221 | | | BOISE | ID | 83701 | |
| IDAHO PUBLIC UTILITIES COMMISSION | MACK A REDFORD PRESIDENT | 472 W WASHINGTON ST | PO BOX 83720 | | BOISE | ID | 83720-0074 | |
| IDAHO SMART GROWTH | | 910 MAIN ST | STE 314 | | BOISE | ID | 83702 | |
| IDAHO SPORTS PROPERTIES LLC | | PO BOX 1458 | | | BOISE | ID | 83701-1458 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 76 | | | BOISE | ID | 83707-0076 | |
| IDAHO STATE TAX COMMISSION | ATTN BANKRUPTCY DEPT | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | IDAHO TAX COMMISSION | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | | 800 PARK BLVD | PLAZA IV | | BOISE | ID | 83712 | |
| IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY | PO BOX 83720 | | | BOISE | ID | 83702 | |
| IDAHO ZOOLOGICAL SOCIETY | | 355 JULIA DAVIS DR | | | BOISE | ID | 83702 | |
| IDEAL MAILING INC | | 800 OVERHEAD DR | | | OKLAHOMA CITY | OK | 73128 | |
| IDENTITY MARKETING & PUBLIC | RELATIONS, LLC | 30700 TELEGRAPH RD | STE 1475 | | BINGHAM FARMS | MI | 48025 | |
| IDERA INC | | 2929 ALLEN PKWY | STE 3200 | | HOUSTON | TX | 77019-7112 | |
| IESI | | 12150 GARLAND RD | | | DALLAS | TX | 75218 | |
| IESI | | PO BOX 660654 | | | DALLAS | TX | 75266 | |
| IESI - NEW YORK CORPORATION | | PO BOX 660654 | | | DALLAS | TX | 75266-0654 | |
| IFFC BANCO | CATHY VIENNE | 1908 CLEARWAY PKWY | #203 | | METAIRIE | LA | 70001 | |
| IKERIONWU, JESSICA C | | REDACTED | | | | | | |
| IKON FINANCIAL SERVICES | | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | |
| IKON OFFICE SOLUTIONS | | SDS 12-0603 | BOX 86 | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT-BUF | 1600 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| IL OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 W OLD STATE CAPITOL PLZ | STE 400 | | SPRINGFIELD | IL | 62701-1390 | |
| ILENE J OKEN | | 4106 KINGSWOOD CT | | | HARRISBURG | PA | 17112 | |
| ILLINOIS BELL TELEPHONE COMPANY | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| ILLINOIS COMMERCE COMMISSION | ATTN GENERAL COUNSEL | 527 E CAPITOL AVE | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS COMMERCE COMMISSION | CHARLES E BOX CHAIRMAN | 160 N LASALLE ST STE C 800 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS DEPT OF REVENUE | ATTN LEGAL SERVICES | 101 WEST JEFFERSON | MC 5 500 | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL - CARBONDALE | CONSUMER FRAUD BUREAU | 601 S. UNIVERSITY AVE | | | CARBONDALE | IL | 62901 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL - CHICAGO | CONSUMER FRAUD BUREAU | 100 W. RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL - SPRINGFIELD | CONSUMER FRAUD BUREAU | 500 S. 2ND ST | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS WORKERS' COMPENSATION CO | | 100 WEST RANDOLPH STREET | SUITE 8-200 | | CHICAGO | IL | 60601 | |
| IMAGE TECHNOLOGY RESOURCES CORP | IT RESOURCE CORP | 11910 RACE TRACK RD | | | TAMPA | FL | 33626 | |
| IMMIGRANT LAW CENTER OF MINNESOTA | TAMMY VILLEGAS | 450 N SYNDICATE ST | STE 175 | | SAINT PAUL | MN | 55104 | |
| IMPACT MAILING SERVICES INC | | 100 FORSYTH HALL DRIVE | SUITE A1 | | CHARLOTTE | NC | 28273-5815 | |
| IMPACT OFFICE PRODUCTS LLC | NITA | PO BOX 403846 | | | ATLANTA | GA | 30384-3846 | |
| IMPACT OKLAHOMA | JANET HUDSON | PO BOX 20149 | | | OKLAHOMA CITY | OK | 73156 | |
| IMPACT PRODUCTIONS LLC | MIKE LOBRUTTO | ATTN MIKE LOBRUTTO | 1059 FOSTERS MILL RD | | BOYNTON BEACH ROAD | FL | 33436 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL PARKING INC | | 150 S 5TH ST | STE 360 | | MINNEAPOLIS | MN | 55402 | |
| IMPRESSIONS PRINTING & COPYING SRVCS INC | PAMELA WILCOX | 2241 W I-44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| IMS | DEBRA BONSIGNORE | PO BOX 511307 | | | NEW BERLIN | WI | 53151-2107 | |
| INABNET, JENIFER C | | REDACTED | | | | | | |
| INDEPENDENCE CHAMBER OF COMMERCE | | PO BOX 1077 | | | INDEPENDENCE | MO | 64051 | |
| INDEPENDENT JOURNAL | | PO BOX 340 | | | POTOSI | MO | 63664 | |
| INDIANA DEPARTMENT OF REVENUE | | P.O BOX 7226 | | | INDIANAPOLIS | IN | 46207-7226 | |
| INDIANA DEPT OF REVENUE | ATTN BANKRUPTCY COLLECTIONS | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UTILITY REGULATORY COMMIS | DAVID LOTT HARDY CHAIRMAN | 101 W WASHINGTON ST | NATIONAL CITY CTR | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRIAL COMMISSION | | 4340 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4340 | |
| INDUSTRIAL COMMISSION | | 700 SOUTH CLEARWATER LANE | P. O. BOX 83720 | | BOISE | ID | 83720-0041 | |
| INDUSTRIAL COMMISSION OF ARIZONA | CLAIMS DIVISION | 800 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85007 | |
| INDY OFFICE SOLUTIONS, LLC | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1601 | |
| INFINITY DATA SOLUTIONS | BRAD SCHAWEL | 13217 C ST | | | OMAHA | NE | 68144 | |
| INFOGROUP INC | MIKE HARRIS | 1020 E 1ST ST | | | PAPILLION | NE | 68046 | |
| INFO-TECH RESEARCH GROUP INC | | 602 QUEENS AVE | | | LONDON | ON | N6B 1Y8 | CANADA |
| INGEO SYSTEMS INC | LIN DEE NALDER | 1300 NORTH 200 EAST | STE 118 | | LOGAN | UT | 84341 | |
| INGERSOLL RAND | | 15768 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| INGLESE, JEFFREY C | | REDACTED | | | | | | |
| INGRAM, LYNN P | | REDACTED | | | | | | |
| INLAND PACIFIC CHAPTER OF ASSOCIATED | BUILDERS & CONTRACTORS INC | 12310 E MIRABEAU PKWY | STE 100 | | SPOKANE | WA | 99216 | |
| INMAN GROUP INC | | 1100 MARINA VILLAGE PKWY | S-102 | | ALAMEDA | CA | 94501 | |
| INMAN NEWS FEATURES | | 1100 MARINA VILLAGE PARKWAY | SUITE 102 | | ALAMEDA | CA | 94501 | |
| INNOVATIVE COMM CONCEPTS INC | | 519 8TH AVE | 4TH FLR | | NEW YORK | NY | 10018 | |
| INNOVATIVE SOLUTIONS | | 4423 LEHIGH ROAD SUITE 404 | | | COLLEGE PARK | MD | 20740 | |
| INNOVENT SOLUTIONS | KEITH MERICLE | 8001 IRVINE CENTER DR | STE 400 | | IRVINE | CA | 92618 | |
| INSPECTION AND APPEALS | ATTN TERRI DUDEN | DEPT OF INSPECTION AND APPEALS | LUCAS ST OFFICE BLDG | 321 E 12TH ST | DES MOINES | IA | 50319 | |
| INSTANT SIGN SOLUTIONS | | 601 S KINGS DR | STE M | | CHARLOTTE | NC | 28204 | |
| INSTATRAC | MICHAL SEGAL | 47 WINTER ST | 4TH FLR | | BOSTON | MA | 02108 | |
| INSTITUTE FOR ECONOMIC EMPOWERMENT | TERRY NEESE | OF WOMEN | 2709 W I-44 SERVICE RD | | OKLAHOMA CITY | OK | 73112 | |
| INSURANCE SERVICES OFFICE INC | DEBORAH WILLIAMSON-JOSEPH | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| INTEGRA | | 2244 BLUEMOUND RD | SUITE B2 | | WAUKESHA | WI | 53186 | |
| INTEGRA | | PO BOX 2966 | | | MILWAUKEE | WI | 53201 | |
| INTEGRA | | PO BOX 52187 | | | MILWAUKEE | WI | 53201 | |
| INTEGRA TELECOM | | 14221 GOLF COURSE DR #100 | | | BAXTER | MN | 56425 | |
| INTEGRA TELECOM | | PO BOX 2966 | | | MILWAUKEE | WI | 53201 | |
| INTEGRA TELECOM 114637 | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM 190557 | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM 513641 | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM 513931 | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM-513367 | | PO BOX 2966 | | | MILWAUKEE | WI | 53201 | |
| INTELLIGENT ACCESS SYSTEMS OF NORTH | CAROLINA LLC | 284 HEIN DR | | | GARNER | NC | 27529 | |
| INTERACTIVE BUSINESS SYSTEMS INC | | 6650 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| INTERACTIVE BUSINESS SYSTEMS INC. | | 2625 BUTTERFIELD RD. | | | OAK BROOK | IL | 06052 | |
| INTERCALL | | 15272 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| INTERDENT SERVICE CORPORATION | | 9800 S LA CIENEGA BLVD | STE 800 | | INGLEWOOD | CA | 90301 | |
| INTEREUM | MARK SPENCER | 845 BERKSHIRE LANE N | | | MINNEAPOLIS | MN | 55441 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERGRAPH CORPORATION | | 10330 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| INTERGRAPH CORPORATION | | 10330 USA TODAY WAY | | | HOLLYWOOD | FL | 33025 | |
| INTERGRAPH CORPORATION | MICHAEL WEAD | 10330 USA TODAY WAY | | | HOLLYWOOD | FL | 33025 | |
| INTERGRAPH CORPORATION | MICHAEL WEAD | 10330 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| INTERIOR BUILDING SERVICES INC | | 247 W 37TH ST | 12TH FLR | | NEW YORK | NY | 10018 | |
| INTERIOR SYSTEM CONTRACT GROUP | | 612 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| INTERMOUNTAIN COLOR INC | | PO BOX 912395 | | | DENVER | CO | 80291-2395 | |
| INTERMOUNTAIN COLOR INC | | PO BOX 91291-2395 | | | DENVER | CO | 80291-2395 | |
| INTERMOUNTAIN COLOR INC. | | 224 COMMERCE ST. | | | BROOMFIELD | CO | 80020 | |
| INTERNATIONAL PAPER COMPANY | MELISSA LOVORN | PO BOX 644095 | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL WIRE & CABLE | MIKE MURPHY | 44035 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314 | |
| INTL ASSOC OF BUSINESS COMMUNICATORS | MELISSA PEARSON | CENTRAL OKLAHOMA | PO BOX 2241 | | OKLAHOMA CITY | OK | 73101 | |
| INTRA LINKS | | PO BOX 10259 | | | NEW YORK | NY | 10259-0259 | |
| INVESHARE INC | BILLING DEPT | PO BOX 568 | | | ALPHARETTA | GA | 30009-0568 | |
| INX INC | | PO BOX 4346 | DEPT 523 | | HOUSTON | TX | 77210-4346 | |
| IOBP | INSTITUTE OF BUSINESS | | | | EXTON | PA | 19341 | |
| IPSWITCH INC | TIM MURPHY | PO BOX 3726 | | | NEW YORK | NY | 10008-3726 | |
| IR SOLUTIONS | JEFF EICHEL | 14041 NW 8TH ST | | | SUNRISE | FL | 33325 | |
| IRIZARRY, BRETT D | | REDACTED | | | | | | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN INFO MGMT INC | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRWIN, ELIZABETH | | REDACTED | | | | | | |
| IRWIN, PATRICIA | | REDACTED | | | | | | |
| ISAAC JEREMIAH GLOGER | | 4799 AIRPORT PKWY | | | ADDISON | TX | 75001 | |
| ISAACS, ANNA R | | REDACTED | | | | | | |
| ISEK, DAWN R | | REDACTED | | | | | | |
| ISGN CORPORATION | MARK DIELEMAN | PO BOX 644780 | | | PITTSBURGH | PA | 15264-4780 | |
| ISI COMMERCIAL REFRIGERATION | | PO BOX 204000 | | | DALLAS | TX | 75320-4000 | |
| ISOM, JAMES D | | REDACTED | | | | | | |
| ISTOCKPHOTO.COM | KEVIN MCLEAN | 1240 20TH AVE SE | STE 200 | | CALGARY | AB | T2G 1M8 | CANADA |
| ITALIA, SUSAN | | REDACTED | | | | | | |
| ITEK GRAPHICS | | 2200 INTERSTATE NORTH DR | | | CHARLOTTE | NC | 28206 | |
| ITO, YUKA | | REDACTED | | | | | | |
| ITS A BREEZE SPECIALTIES LLC | SHIRLEY HUSZ | 8221 LITTLE FLORIDA RD | | | MECHANICSVILLE | VA | 23111 | |
| ITS PARTNERS LLC | | 4079 PARK E COURT SE | | | GRAND RAPIDS | MI | 49546 | |
| ITSI DIVISION OF G & K SERVICES | | PO BOX 8 | | | LAUREL | MD | 20725-0000 | |
| ITURBE, CISCO N | | REDACTED | | | | | | |
| ITURBE, RUBY A | | REDACTED | | | | | | |
| IVAN L FOLEY | | PO BOX 410 | | | PLATTE CITY | MO | 64029 | |
| IVERSON, DOUGLAS E | | REDACTED | | | | | | |
| IVERSON-LONG, BRADLEY | | REDACTED | | | | | | |
| IVY ROSE PUBLISHING INC | | 207 N SAUNDERS | | | SUTTON | NE | 68974 | |
| J MCGRATH MAILING SERVICES | | 95 HOFFMAN LN | STE R | | ISLANDIA | NY | 11749 | |
| J&B ENTERPRISES LLC | DELL | HAPENNY IRISH PUB & GRILL | 855 W BROAD ST | STE 250 | BOISE | ID | 83702 | |
| J&D PUBLISHING INC | JULIE SAMUELSON | 126 N MAIN | PO BOX 279 | | SHARON SPRINGS | KS | 67758 | |
| J&N PHOTO INC | FAY/FOTO/BOSTON | 45 ELECTRIC AVE | | | BRIGHTON | MA | 02135 | |
| J2 BLUE PRINT SUPPLY COMPANY | | 8100 NE ST JOHNS RD STE B101 | | | VANCOUVER | WA | 98665 | |
| JAB SOLUTIONS | | 1701 E HENNEPIN AVE | STE 150 | | MINNEAPOLIS | MN | 55401 | |
| JACK PETTY AWARDS INC | | 3120 METAIRIE RD | | | METAIRIE | LA | 70001 | |
| JACKALOPE PUBLISHING | AUDREY BROOKS | 110 N RUBEY DR #120 | PO BOX 17270 | | GOLDEN | CO | 80402 | |
| JACKOWAY, RICHARD P | | REDACTED | | | | | | |
| JACKSON ADVERT FEDERATION | ATTN ADDY SPONSOSHIPS | PO BOX 922 | | | JACKSON | MS | 39205-0922 | |
| JACKSON COUNTY COLLECTOR | | PO BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | |
| JACKSON COUNTY COLLECTOR | FERD NIEMANN | 415 E 12TH ST | 1M | | KANSAS CITY | MO | 64106 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON KELLY PLLC | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JACKSON, BARBARA V | | REDACTED | | | | | | |
| JACKSON, DARNELL L | | REDACTED | | | | | | |
| JACKSON, ERIN L | | REDACTED | | | | | | |
| JACKSON, KYRA D | | REDACTED | | | | | | |
| JACKSON, PAUL | | REDACTED | | | | | | |
| JACKSON, REED | | REDACTED | | | | | | |
| JACKSON, RENEE | | REDACTED | | | | | | |
| JACKSON, STEPHANIE M | | REDACTED | | | | | | |
| JACKSON, THERESA | | REDACTED | | | | | | |
| JACKSON, UMEKA L | | REDACTED | | | | | | |
| JACKSON, VINCENT | | REDACTED | | | | | | |
| JACKSON, WILLIAM S | | REDACTED | | | | | | |
| JACOB CHAMBERS | | 4799 AIRPORT PKWY | | | ADDISON | TX | 75001 | |
| JACOB, DEBBIE A | | REDACTED | | | | | | |
| JACOBS, DANIEL S | | REDACTED | | | | | | |
| JACOBSEN, JASON L | | REDACTED | | | | | | |
| JACOBUS, KELLY | | REDACTED | | | | | | |
| JACQUELINE MCGLOTHIN | | 1803 FALLSTAFF COURT | | | SYKESVILLE | MD | 21784 | |
| JACQUELYN R BENGFORT | | 73 BRYANT ST NW | | | WASHINGTON | DC | 20001 | |
| JAEHNERT, PAUL G. | | REDACTED | | | | | | |
| JAHN, STEVEN | | REDACTED | | | | | | |
| JAHNKE, BENJAMIN A | | REDACTED | | | | | | |
| JAHROMI, TITANIA | | REDACTED | | | | | | |
| JAIME GUILLET | | 104 MADEWOOD DR | | | MANDEVILLE | LA | 70471 | |
| JAKES CATERING | | 614 SW 11TH AVE | | | PORTLAND | OR | 97205 | |
| JAMES A REINHARDT | | 4799 AIRPORT PKWY | | | ADDISON | TX | 75001 | |
| JAMES ALBERTELLI PA | ALBERTELLI LAW | 208 N LAURA ST | STE 900 | | JACKSONVILLE | FL | 32202 | |
| JAMES B FOSTER JR | | PO BOX 1027 | | | SALMON | ID | 83267 | |
| JAMES E TURNER | | 4601 E SKYLINE DR | APT 414 | | TUCSON | AZ | 85718 | |
| JAMES FRANCIS MANNARINO | | 6685 COLDSTREAM DR | | | NEW MARKET | MD | 21774 | |
| JAMES G ELLIOTT CO INC | JAMES ELLIOTT | 626 WILSHIRE BLVD | STE 500 | | LOS ANGELES | CA | 90017 | |
| JAMES HAHN | | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | |
| JAMES HOPPER | | 44 SPINNING WHEEL RD | | | TRUMBULL | CT | 06611 | |
| JAMES L EASTERLING | | 2071 COLDWATER | | | FRISCO | TX | 75034 | |
| JAMES NICODEMUS | JAMES NICODEMUS | 1795 CARL DR | | | ROUND LAKE BEACH | IL | 60073 | |
| JAMES P GIBBONS | | 7205 MOAKLEY FEDERAL COURTHOUSE | | | BOSTON | MA | 02210 | |
| JAMES PATRICK KELLY | | 2603 N FRY ST | | | BOISE | ID | 83704 | |
| JAMES POWELL II | | 110 S 5TH | | | YUKON | OK | 73099 | |
| JAMES WINFIELD STEWART | | 8209 N 50TH ST WEST | | | PORTER | OK | 74454 | |
| JAMES, ARLENE | | REDACTED | | | | | | |
| JAMES, JENELL | | REDACTED | | | | | | |
| JAMES, LINDSEY ANNE | | REDACTED | | | | | | |
| JAMES, NICK P | | REDACTED | | | | | | |
| JAMIE L HALCOTT | | 4015 PUTTY HILL AVE | | | BALTIMORE | MD | 21230 | |
| JAN LEE LANGAN | | 16704 TOMCAT DR | | | ROUND ROCK | TX | 78681 | |
| JANDA FLORIST | | 10 CRANBROOK RD | | | COCKEYSVILLE-HT VLY | MD | 21030 | |
| JANDRES, FIDELINA E | | REDACTED | | | | | | |
| JANE FRANCES SALEM | | 1024 MILESDALE DR | | | NASHVILLE | TN | 37204 | |
| JANE PRIBEK SALEM | | 1024 MILESDALE DR | | | NASHVILLE | TN | 37204 | |
| JANE T. MOLARO | | 4444 BROOKDALE DR | | | SARASOTA | FL | 34232 | |
| JANECEK, SARAH B | | REDACTED | | | | | | |
| JANET WERNESS | SOUTHERN MN REGIONAL LEGAL SERVICES | 450 SYNDICATE ST N | STE 285 | | SAINT PAUL | MN | 55104 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANETTE LONSDALE | C/O YOUR LOCAL MESSENGER INC | 15 MONARCH HILL CT | | | WILDWOOD | MO | 63005 | |
| JANI KING OF CHARLOTTE | | 2469 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | |
| JANKOWSKI, LORI L | | REDACTED | | | | | | |
| JANNA CLARKE | | 309 W 7TH ST | STE 1100 | | FORT WORTH | TX | 76102 | |
| JANNEY, EMILY A | | REDACTED | | | | | | |
| JAN-PRO OF SOUTHERN COLORADO | | 5360 NORTH ACADEMY BLVD | STE 150 | | COLORADO SPRINGS | CO | 80918 | |
| JARNDYCE AND JARNDYCE PRESS | TONY BRUNSMAN | ATTN TONY BRUNSMAN | 305 SNOW SHOE DRIVE | | SOUTHGATE | KY | 41071 | |
| JARVIS, KATHRYN | | REDACTED | | | | | | |
| JASON KENDALL | | 504 W 58TH TERRACE | | | KANSAS CITY | MO | 64114 | |
| JASON RUTIER | | 1422 N CAPITAL ST | | | WASHINGTON | DC | 20002 | |
| JASON VERN STOOR | | 8709 W MORTEN AVE | | | GLENDALE | AZ | 85305 | |
| JAY JERDE | | 4526 HOLLOW RIDGE RD | | | MADISON | WI | 53704 | |
| JAYNES, ANNE C | | REDACTED | | | | | | |
| JBH TRUSTEE SERVICES | | 1916 LINCOLNSHIRE | | | BEDFORD | TX | 76021 | |
| JD PRINTING AND PUBLISHING | | PO BOX 46 | | | NELIGH | NE | 68756-0046 | |
| JEAN DIMOTTO | JEAN DIMOTTO | 7664 OVERLOOK DR | | | GREENDALE | WI | 53129 | |
| JEANETTE CHARLENE DER BEDROSIAN | | 1113 S ELLWOOD AVE | | | BALTIMORE | MD | 21224 | |
| JEANNE KIVI | | 2596 COOLEY LAKE RD | | | MILFORD | MI | 48381 | |
| JEANNETTE BELLIVEAU | | 203 S ANN ST | | | BALTIMORE | MD | 21231 | |
| JEANSONNE, KATHLEEN | | REDACTED | | | | | | |
| JEDRY ENTERPRISES INC | DBA OMEX | 2770 S FEATHERLY WAY | | | BOISE | ID | 83709 | |
| JEFF CROUERE | | PO BOX 7421 | | | METAIRIE | LA | 70010 | |
| JEFF K PETERSON | | 1713 CARSON LN | | | FRISCO | TX | 75034 | |
| JEFF THIEBAUTH PHOTOGRAPHY | JEFF THIEBAUTH | 69 N TRURO ST | | | HULL | MA | 02045 | |
| JEFFERSON CHAMBER | MICHELLE DUGAS | 3421 N CAUSEWAY BLVD | STE 203 | | METAIRIE | LA | 70002 | |
| JEFFERSON PARISH ASSESSORS OFFICE | | 1221 ELMWOOD PARK BLVD | SUITE 901 | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH CLERK OF THE COURT | C/O JEFFNET INTERNET SERVICE | PO BOX 10 | | | GRETNA | LA | 70054-0010 | |
| JEFFRIES, MONICA | | REDACTED | | | | | | |
| JENKINS, CLIFTON | | REDACTED | | | | | | |
| JENKINS, COURTNEY | | REDACTED | | | | | | |
| JENNE HARRISON GOODMAN | | 5646 N KENNETH AVE | | | CHICAGO | IL | 60646 | |
| JENNIFER ANN DEGREGORIO | JENNIFER DEGREGORIO | 232 BERGEM ST | APT 2 | | HARRISON | NJ | 07029 | |
| JENNIFER ANN PAPWORTH | JENNIFER ANN PAPWORTH | 16103 W WILLIAMS ST | | | GOODYEAR | AZ | 85338 | |
| JENNIFER MARIE PFAFF | | 135 N 91ST PL | #3 | | MILWAUKEE | WI | 53226 | |
| JENNIFER NALL | | 749 DODGE AVE | | | NEW ORLEANS | LA | 70121 | |
| JERAMI MAGANA | | 85 UNITA WAY | #403 | | DENVER | CO | 80230 | |
| JEREMIE W LEDERMAN | | 260 S ARIZONA AVE | | | CHANDLER | AZ | 85225 | |
| JERRY FORRESTGG LLC | PECAN CREEK OFFICE PK | 8330 MEADOW RD | STE 104 | | DALLAS | TX | 75231 | |
| JERRY HYMER | JERRY HYMER | HYMER PHOTGRAPHY | PO BOX 12652 | | OKLAHOMA CITY | OK | 73157 | |
| JESSE SCHWAB | JESSE SCHWAB | 712 E WORHINGTON AVE | | | CHARLOTTE | NC | 28203 | |
| JESSICA STEPHEN | JESSICA HANSEN | 8500 W WATERFORD AVE | UNIT 7 | | MILWAUKEE | WI | 53228 | |
| JHINGRAN, DIVYA | | REDACTED | | | | | | |
| JILL MATTESON | | 109 THOMPSON ST | | | LULING | TX | 78648 | |
| JIM MCGUIRE PHOTOGRAPHY | JAMES H MCGUIRE | PO BOX 9453 | | | CHARLOTTE | NC | 28299 | |
| JIM ROTH | | PO BOX 18904 | | | OKLAHOMA CITY | OK | 73154 | |
| JIM WILKERSON | | 6312 N KENNSINGTON | | | KANSAS CITY | MO | 64119 | |
| JIMAX LLC | | 31440 NOTHWESTERN HWY | STE 330 | | FARMINGTON | MI | 48334 | |
| JIMS LOCK & SAFE SERVICES INC | | 2005 N 77TH ST | | | KANSAS CITY | KS | 66109 | |
| JIN WON FOOD, LLC. | | 575 8TH AVENUE | | | NEW YORK | NY | 10018 | |
| JK MOVING & STORAGE LLC | | 44112 MERCURE CIR | | | STERLING | VA | 20166 | |
| JN JOHNSON SALES AND SERVICES | | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | |
| JOAN GILMORE | | 2415 NW 55TH | | | OKLAHOMA CITY | OK | 73112 | |
| JOAN JACOBSON | | 4204 ELSRODE AVENUE | | | BALTIMORE | MD | 21214 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANN M NORRIS | | 80-40 LEFFERTS BLVD | #6A | | KEW GARDENS | NY | 11415 | |
| JOANNE GROBE | | 2621 DUPONT AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| JODIE L FERISE | | 1233 SWITCHBACK COURT | | | GREENWOOD | IN | 46143 | |
| JOE DOVER | | 501 RUE SAINT PETER | UNIT 207 | | METAIRIE | LA | 70005 | |
| JOE HICKMAN TYLER JR | | 1417 GUILDFORD ST | | | GARLAND | TX | 75044 | |
| JOE ROBERTS | HOMETOWN JOURNAL | 258 W MAIN ST | | | KAHOKA | MO | 63445 | |
| JOHANSON, LIANNE M | | REDACTED | | | | | | |
| JOHANSSON, INGRID | | REDACTED | | | | | | |
| JOHN & TOBEY LATHAM | | 3200 CR 480 | | | THRALL | TX | 76578-8916 | |
| JOHN B RANKIN | JOHN B RANKIN | 949 HARDING DR | | | NEW ORLEANS | LA | 70119 | |
| JOHN BENTON BEASLEY | | 1404 SCHOOL HOUSE RD | | | MOUNT PLEASANT | SC | 29464 | |
| JOHN BERGSTROM | | 356 RAMSEY ST | | | SAINT PAUL | MN | 55102 | |
| JOHN BREERWOOD | JOHN BREERWOOD | 5877 GENERAL HAIG ST | | | NEW ORLEANS | LA | 70124 | |
| JOHN C ALLEMAN | JOHN C ALLEMAN | 221 ARDMORE PL | | | SALT LAKE CITY | UT | 84103-1245 | |
| JOHN J WOODS | MAGNOLIA OUTDOOR COMMUNICATION | 101 CHIANTI COVE | | | CLINTON | MS | 39056 | |
| JOHN M CONNORS | | 40 NICHOLS ST | | | SALEM | MA | 01970 | |
| JOHN MILLER | | 320 MANSON AVE | | | METAIRIE | LA | 70001 | |
| JOHNS, SCOTT D | | REDACTED | | | | | | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON LAVEY & BELL INC | LYN DARRINGTON | 2025 FIRST AVE | STE 1150 | | SEATTLE | WA | 98121 | |
| JOHNSON, ADAM P | | REDACTED | | | | | | |
| JOHNSON, AKILAH M | | REDACTED | | | | | | |
| JOHNSON, AMANDA LEIGH | | REDACTED | | | | | | |
| JOHNSON, BETTY D | | REDACTED | | | | | | |
| JOHNSON, BRIAN | | REDACTED | | | | | | |
| JOHNSON, CYNTHIA | | REDACTED | | | | | | |
| JOHNSON, DANAE S. | | REDACTED | | | | | | |
| JOHNSON, DAVID | | REDACTED | | | | | | |
| JOHNSON, FORREST E | | REDACTED | | | | | | |
| JOHNSON, GERALD M | | REDACTED | | | | | | |
| JOHNSON, JEANITA R | | REDACTED | | | | | | |
| JOHNSON, JOAN M | | REDACTED | | | | | | |
| JOHNSON, KENDRICKS MONTGOMERY | | REDACTED | | | | | | |
| JOHNSON, LATONYA N | | REDACTED | | | | | | |
| JOHNSON, LESLEE M | | REDACTED | | | | | | |
| JOHNSON, LINDSAY M | | REDACTED | | | | | | |
| JOHNSON, LINDSEY J | | REDACTED | | | | | | |
| JOHNSON, MATTHEW MARTIN | | REDACTED | | | | | | |
| JOHNSON, MELONY M | | REDACTED | | | | | | |
| JOHNSON, NATASHA | | REDACTED | | | | | | |
| JOHNSON, RONALD A | | REDACTED | | | | | | |
| JOHNSON, SHELIA N | | REDACTED | | | | | | |
| JOHNSON, SONYA | | REDACTED | | | | | | |
| JOHNSON, TERRY L | | REDACTED | | | | | | |
| JOHNSON, TYRONE G | | REDACTED | | | | | | |
| JOHNSTON, CHRISTINE A | | REDACTED | | | | | | |
| JOHNSTON, GENA | | REDACTED | | | | | | |
| JON R HEATON | JON HEATON | 447 PARK DR | | | PUEBLO | CO | 81005 | |
| JON STRANDLIE COLLINS | | 3310 15TH AVE SOUTH | | | MINNEAPOLIS | MN | 55407 | |
| JONATHAN ANDERSON | JONATHAN ANDERSON | 9748 ISLAND ESTATES PL | APT 201 | | MINOCQUA | WI | 54548 | |
| JONATHAN D HAGLOF | JONATHAN D HAGLOF | 40 CAINS HILL DR | | | EAST TAUNTON | MA | 02719 | |
| JONATHAN DICTROW | | 4500 CALZADILLA PL | | | TARZANA | CA | 91356 | |
| JONATHAN LAMANTIA | | 3515 BAYFIELD BLVD | | | OCEANSIDE | NY | 11572 | |
| JONES, ANDREA R | | REDACTED | | | | | | |
| JONES, BARBARA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONES, BRADY A | | REDACTED | | | | | | |
| JONES, BRIAN E | | REDACTED | | | | | | |
| JONES, CHANEL D | | REDACTED | | | | | | |
| JONES, CHARNA D | | REDACTED | | | | | | |
| JONES, DEBORAH JANE | | REDACTED | | | | | | |
| JONES, ELLEN A | | REDACTED | | | | | | |
| JONES, EMILY ELIZABETH | | REDACTED | | | | | | |
| JONES, GENE E | | REDACTED | | | | | | |
| JONES, JOE | | REDACTED | | | | | | |
| JONES, LATRICE L | | REDACTED | | | | | | |
| JONES, MAGGY K | | REDACTED | | | | | | |
| JONES, MELISSA K | | REDACTED | | | | | | |
| JONES, PATRICIA A | | REDACTED | | | | | | |
| JONES, RASHUNDA | | REDACTED | | | | | | |
| JONES, WASHAWN L | | REDACTED | | | | | | |
| JORDAN, ALICIA S | | REDACTED | | | | | | |
| JORDAN, DAVID MATTHEW | | REDACTED | | | | | | |
| JORDAN, TAMMY L | | REDACTED | | | | | | |
| JORDAN, TERRY | | REDACTED | | | | | | |
| JORDAN, TORIAN J | | REDACTED | | | | | | |
| JORSON & CARLSON INC | | 1501 PRATT BOULEVARD | P.O. BOX 796 | | ELK GROVE VILLAGE | IL | 60007 | |
| JOSEPH A MATHIA | | 942 BRIDGET LN | | | DALLAS | TX | 75218 | |
| JOSEPH AMEN | | 4502 ORANGEWOOD LANE | | | BOWIE | MD | 20715 | |
| JOSEPH DILLON | | 1480 VALLEY VIEW RD | | | SHAKOPEE | MN | 55379 | |
| JOSEPH HERBERT STRECKERT | JOSEPH STRECKERT | 932 N FREMONT NO. 3 | | | PORTLAND | OR | 97227 | |
| JOSEPH K YERARDI | | 808 UPSHUR ST NW | | | WASHINGTON | DC | 20011 | |
| JOSEPH ROMAN FERRER | | 1670 HUMBOLDT AVE | | | WEST SAINT PAUL | MN | 55118 | |
| JOSEPH TRAPPLE | | 35250 SW 177TH CT | #163 | | FLORIDA CITY | FL | 33034 | |
| JOSEPH, RANDY N | | REDACTED | | | | | | |
| JOSEPHINE K MCLEISTER | | 3011 W 44TH STREET | | | MINNEAPOLIS | MN | 55410 | |
| JOSLYN AND MORRIS | | 1647 FEDERAL WAY | | | BOISE | ID | 83707 | |
| JOSSI & ASSOC INC | | 1810 HARTFORD AVE | | | SAINT PAUL | MN | 55116 | |
| JOURNAL BROADCAST GROUP | | 4590 E 29TH | | | TULSA | OK | 74114 | |
| JOURNAL GRAPHICS | | PO BOX 10346 | | | PORTLAND | OR | 97296 | |
| JOURNAL INC | | 200 N CONGRESS ST STE 400 | | | JACKSON | MS | 39201 | |
| JOURNAL RECORD PUBLISHING CO | | 101 N ROBINSON AV STE 101 | | | OKLAHOMA CITY | OK | 73102 | |
| JOURNAL RECORD PUBLISHING CO | | 401 S BOSTON AV STE 105 | | | TULSA | OK | 74103 | |
| JOURNAL RECORD PUBLISHING CO (CAPITOL BUREAU) | | 2300 N LINCOLN BLVD, RM 431 | | | OKLAHOMA CITY | OK | 73105 | |
| JOURNAL RECORD PUBLISHING CO (PRINT SHOP) | | 611 N WESTERN AV | | | OKLAHOMA CITY | OK | 73106 | |
| JOURNAL SENTINEL INC | | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNALISMJOBS.COM | | 72 PLAZA DR | 2ND FL | | BERKELEY | CA | 94705 | |
| JOURNALISMJOBS.COM | | 72 PLAZA DR | SECOND FL | | BERKELEY | CA | 94705 | |
| JOURNALISMJOBS.COM | | 72 PLAZA DR - 2ND FLR | | | BERKELEY | CA | 94705 | |
| JOURNALISMJOBS.COM | | 72 THE PLAZA DR 2ND FL | | | BERKELEY | CA | 94705 | |
| JOURNALISMJOBS.COM LLC | | 72 PLAZA DR 2ND FL | | | BERKELEY | CA | 94705 | |
| JOURNEY HOUSE TRAVEL INC | | 2915 UNITED FOUNDERS BLVD. | | | OKLAHOMA CITY | OK | 73112 | |
| JOYAVE, MADELINE V | | REDACTED | | | | | | |
| JS EXPRESS INC | | 4550 GUSTINE AVE | | | SAINT LOUIS | MO | 63116 | |
| JUAREZ, RICARDO | | REDACTED | | | | | | |
| JUDD, CORINNE EVANS | | REDACTED | | | | | | |
| JUDICIAL SQUARE LLC | KESSLER BLDG | 1301 OAK ST | 5TH FLR | | KANSAS CITY | MO | 64106 | |
| JUDICIAL SQUARE, LLC C/O LEVY AND CRAIG, PC | SCOTT SEITTER | 911 MAIN STREET, STE 2000 | | | KANSAS CITY | MO | 64105 | |
| JUDITH FRAPPIER | | 2600 LONG LAKE | | | FLOWER MOUND | TX | 75022 | |
| JUDY, LAUREL E | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE C MARTIN DBA VALLEY ABSTRACT & TRU | | 1408 PALM VALLEY DR E | | | HARLINGEN | TX | 78552 | |
| JULIE HAHN | JULIE HAHN | 1818 N 10TH ST | | | BOISE | ID | 83702 | |
| JULIE KENDRICK | | 516 W MINNEHAHA PKWY | | | MINNEAPOLIS | MN | 55419 | |
| JULIE SWILVER | | 567 OTTAWA AVE | | | SAINT PAUL | MN | 55107 | |
| JULIEN, MALIKA | | REDACTED | | | | | | |
| JUNE R. PENNINGTON | | 2910 HILLCREST DRIVE | | | HAYS | KS | 67601 | |
| JUNE, ABIGAIL L | | REDACTED | | | | | | |
| JUNIOR ACHEIVEMENT | | 5100 ORLEANS AVE | | | NEW ORLEANS | LA | 70124 | |
| JUNIOR ACHIEVEMENT | | 419 W BIJOU ST | | | COLORADO SPRINGS | CO | 80905 | |
| JUNIOR ACHIEVEMENT OF OK INC | | 3947 S 103RD E AVE | | | TULSA | OK | 74146 | |
| JUNIOR LEAGUE OF NEW ORLEANS | JENNIFER ANDERSON | 4319 CARONDELET ST | | | NEW ORLEANS | LA | 70115-4722 | |
| JUSTIN A KERN | JUSTIN A KERN | 2362 S WOODWARD ST | | | MILWAUKEE | WI | 53207 | |
| JUSTIN ALLEN GRADDY | GRADDY PHOTOGRAPHY LLC | 80 W LOUIS ST | | | NEW MARKET | MN | 55054 | |
| JUSTIN P HORVATH | | 2555 OAKRIDGE COURT E | | | MAPLEWOOD | MN | 55119 | |
| K&D PRINTING INC | | 107 N MAIN | | | WATERLOO | IL | 62298 | |
| K.C.N.S.T. RESTAURANT CORP | | 272-48 GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005 | |
| KABAJ, CATHERINE A | | REDACTED | | | | | | |
| KAEMMER, JESSICA | | REDACTED | | | | | | |
| KAEMMERER, KIMBERLY S | | REDACTED | | | | | | |
| KAISER, ANNETTE | | REDACTED | | | | | | |
| KALIS, TERESA ANNE | | REDACTED | | | | | | |
| KALLSTROM, PAMELA J | | REDACTED | | | | | | |
| KAM, WILSON WEI-SHUNG | | REDACTED | | | | | | |
| KAMINSKI, LAURA M | | REDACTED | | | | | | |
| KAMINSKI, LORRAINE F | | REDACTED | | | | | | |
| KANEKO, NATSUKO | | REDACTED | | | | | | |
| KANODE, MARY E | | REDACTED | | | | | | |
| KANSA TECHNOLOGY LLC | | 3700 OAKES DR | | | EMPORIA | KS | 66801 | |
| KANSAS CHIEF PUBLISHING | LORI VERTIN | PO BOX 368 | | | WATHENA | KS | 66090 | |
| KANSAS CITY BUSINESS JOURNAL | | 1100 MAIN ST | STE 210 | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY METROPOLITAN BAR ASSOC | | 2300 MAIN ST | STE 100 | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY TREASURER/REVENUE | | 414 EAST 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL | 1ST FL | 120 SW 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| KAPADIA, DHARMENDRA | | REDACTED | | | | | | |
| KAPPELMANN, MELANIE K | | REDACTED | | | | | | |
| KARA KASWELL GAMMILL | WEBCAST RESOURCE LLC | 1088 GREYSTONE MANOR PKWY | | | CHESTERFIELD | MO | 63005 | |
| KARA PLEASANTS | KARA PLEASANTS | 5104 PADUCAH RD | | | COLLEGE PARK | MD | 20740 | |
| KARDYS, KATRINA | | REDACTED | | | | | | |
| KAREN KNUPP | | 41307 WILCOX ROAD | | | PLYMOUTH | MI | 48170 | |
| KAREN LOVELL | | 1426 EASTEDGE DR | | | WYLIE | TX | 75098 | |
| KAREN MURPHY | | 314 PRESWAY RD | | | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| KAREN NITKIN | | 9198 FURROW AVE | | | ELLICOTT CITY | MD | 21042 | |
| KARIMI, NEGAH | | REDACTED | | | | | | |
| KARL E GRAY | GRAYS ART & FRAMING LLC | 6054 W CORPORAL LN | | | BOISE | ID | 83702 | |
| KARLIN, KEELY T | | REDACTED | | | | | | |
| KARLIN, KYLE J | | REDACTED | | | | | | |
| KARON, AMY E | | REDACTED | | | | | | |
| KARTES, ROSALYN | | REDACTED | | | | | | |
| KASE PRINTING INC | | 13 HAMPSHIRE DR UNIT 18 | | | HUDSON | NH | 03051 | |
| KASPAR WIRE WORKS | SHO-RACK DIVISION | PO BOX 1127 | | | SHINER | TX | 77984-1127 | |
| KASPAR WIRE WORKS INC | DAVID VANA | PO BOX 1127 | | | SHINER | TX | 77984 | |
| KASPAR WIRE WORKS, INC | | PO BOX 1127 | | | SHINER | TX | 77984 | |
| KASSAW, CHARLES | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KASTLE SYSTEMS OF TEXAS | | PO BOX 75160 | | | BALTIMORE | MD | 21275-5160 | |
| KATARINA COCKRELL | | 3001 VEAZEY TREEACE NW | APT 608 | | WASHINGTON | DC | 20008-5402 | |
| KATHERINE MICHALETS | KATHERINE MICHALETS | 306 N 3 AVE APT 2 | | | WAUKESHA | WI | 53186 | |
| KATHLEEN BERGREN SMITH | KB SMITH PHOTO | 101 MARKET ST | | | ANNAPOLIS | MD | 21401 | |
| KATHY ARICH | | 128 HARBORTOWNE RD | | | RIDGELAND | MS | 39157 | |
| KATIE ALEXANDER | | 5965 MILKY WAY | | | WAYNESBORO | PA | 17268 | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST | ST 1600 | | CHICAGO | IL | 60661-3693 | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST | STE 1600 | | CHICAGO | IL | 60661-3693 | |
| KATZ, HARRY J | | REDACTED | | | | | | |
| KATZ, SCOTT F | | REDACTED | | | | | | |
| KAUFFMAN, DIANA | | REDACTED | | | | | | |
| KAUPA, JORDAN J | | REDACTED | | | | | | |
| KAY, ELIZABETH H | | REDACTED | | | | | | |
| KEARNEY, BRENDAN | | REDACTED | | | | | | |
| KEEN, LISA MELINDA | | REDACTED | | | | | | |
| KEHR, CASEY A | | REDACTED | | | | | | |
| KEHR, DEBBIE T | | REDACTED | | | | | | |
| KEITH, HOLLY | | REDACTED | | | | | | |
| KELBY THONE | | 1480 VALLEY VIEW RD | | | SHAKOPEE | MN | 55379 | |
| KELLEN, ERNEST A | | REDACTED | | | | | | |
| KELLER, CATHERINE H | | REDACTED | | | | | | |
| KELLER, TRACY J | | REDACTED | | | | | | |
| KELLEY, DAVID | | REDACTED | | | | | | |
| KELLEY, LYNDSEY B | | REDACTED | | | | | | |
| KELLY JIMENEZ | | 4822 ROARING SPRINGS | | | PASADENA | TX | 77505 | |
| KELLY SERVICES INC | | PO BOX 331179 | | | DETROIT | MI | 48266 | |
| KELLY, CATHERINE A | | REDACTED | | | | | | |
| KELLY, EDWARD J | | REDACTED | | | | | | |
| KELLY, MARIA A | | REDACTED | | | | | | |
| KELLY, RYAN | | REDACTED | | | | | | |
| KELSEY MILLER | | 3760 DEVONSHIRE DR | | | SALISBURY | MD | 21804 | |
| KELSO, ALAN A | | REDACTED | | | | | | |
| KEMP, KELSEY A | | REDACTED | | | | | | |
| KEMPF PAPER CORPORATION | | 3145 COLUMBIA AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| KEN LEVY | | PO BOX 9134 | | | BOISE | ID | 83707 | |
| KENNETH ALSTON | | 1495 BLYTH WALK | | | SNELLVILLE | GA | 30078 | |
| KENNETH NEIL WEISS | | 4405 SEDGWICK RD | | | BALTIMORE | MD | 21210 | |
| KENNEY, CHRISTOPHER M | | REDACTED | | | | | | |
| KENNEY, JOAN M. | | REDACTED | | | | | | |
| KENNY & ASSOCIATES | | 37578 MUNGER ST | | | LIVONIA | MI | 48154-1277 | |
| KENSINGTON III LLC | RYAN MOORE | C/O NORTHMARQ REAL ESTATE SERVICES | SDS-12-2659 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2659 | |
| KENTUCKY LEGISLATIVE SERVICES LLC | JONATHAN WALES | 302 SHELBY ST | | | FRANKFORT | KY | 40601 | |
| KEO, DENISE A | | REDACTED | | | | | | |
| KERR, BRIAN A | | REDACTED | | | | | | |
| KERR, DREW | | REDACTED | | | | | | |
| KERRY L DUFF-WEINTRAUT | | 102 NANA GIN CT | | | MONTZ | LA | 70068 | |
| KERSEY, AUTUMN K | | REDACTED | | | | | | |
| KEVAN GOFF-PARKER | KEVAN GOFF-PARKER | 5119 N LINN AVE | | | OKLAHOMA CITY | OK | 73112 | |
| KEVIN FEATHERLY | KEVIN FEATHERLY | 9600 CHICAGO AVE S | | | MINNEAPOLIS | MN | 55420 | |
| KEVIN HARNACK | KEVIN HARNACK | 1123 ANOKA AVE | | | WAUKESHA | WI | 53186 | |
| KEVIT, ELIZABETH | | REDACTED | | | | | | |
| KEY BANK | | PO BOX 22114 | | | ALBANY | NY | 12201 | |
| KEY EQUIPMENT FINANCE | | PO BOX 74713 | | | CLEVELAND | OH | 44194-0796 | |
| KEY SIGNATURE | | PO BOX 342 | | | MATTHEWS | NC | 28106 | |
| KEY TO RENEW LLC | HEATHER LUDWIG | PRESIDENT | 121 OAK MARH DR | | MANKATO | MN | 56001 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEY TO RENEW LLC | HEATHER M B LUDWIG | 121 OAK MARSH DR | | | MANKATO | MN | 56001 | |
| KEYS, NICOLE K | | REDACTED | | | | | | |
| KEYSTONE REPORT | | PO BOX 40 | | | EXCELSIOR | MN | 55331 | |
| KHAN, MUHAMMAD A | | REDACTED | | | | | | |
| KHANDELWAL, SAURABH G | | REDACTED | | | | | | |
| KHANG, CHONG | | REDACTED | | | | | | |
| KHOURY, ELIE | | REDACTED | | | | | | |
| KHPII BALTIMORE HOTEL LLC | | 2 N CHARLES ST | STE 320 | | BALTIMORE | MD | 21201 | |
| KI, SCOTT | | REDACTED | | | | | | |
| KIDD, JEREMY A | | REDACTED | | | | | | |
| KIEFNER, SARA A | | REDACTED | | | | | | |
| KILGORE, LISA M | | REDACTED | | | | | | |
| KIM HILL | | 17814 87TH AVE E | | | PUYALLUP | WA | 98375 | |
| KIM, JENNIFER Y | | REDACTED | | | | | | |
| KIMBALL, LEANNA B | | REDACTED | | | | | | |
| KIMBERLEY A MARTINEAU | | 831 N WINTHROP CIR | | | MESA | AZ | 85213 | |
| KIMBERLY THORPE | | 189 SAVIN HILL AVE | APT 1 | | DORCHESTER | MA | 02125 | |
| KIMMINS COFFEE SERVICE INC | | 500 LEE RD | BLDG C | | ROCHESTER | NY | 14606 | |
| KIND & DASHOFF | | 1 CHURCH LN | | | BALTIMORE | MD | 21208 | |
| KING FEATURES SYNDICATE | | PO BOX 26498 | | | LEHIGH VALLEY | PA | 18002-6498 | |
| KING, LISA M | | REDACTED | | | | | | |
| KINGMAN LEADER-COURIER | | 140 N MAIN ST | | | KINGMAN | KS | 67068 | |
| KINKOS | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINLING, SARAH H | | REDACTED | | | | | | |
| KIRKSVILLE DAILY EXPRESS | | PO BOX 809 | | | KIRKSVILLE | MO | 63501 | |
| KIT VAN TULLEKEN LLP | KIT VAN TULLEKEN | 50 ALBEMARLE ST | | | LONDON | | | UNITED KINGDOM |
| KL SCUND SOLUTIONS | KEVIN | 8610 OVERLAND RD | | | BOISE | ID | 83709 | |
| KLAHN, KIRSTEN | | REDACTED | | | | | | |
| KLINE, DAVID A | | REDACTED | | | | | | |
| KLIPPEN, MAUREEN A | | REDACTED | | | | | | |
| KLOSTER, CHRISTOPHER S | | REDACTED | | | | | | |
| KLOSTER, MATTHEW S | | REDACTED | | | | | | |
| KLOSTER, STACIE A | | REDACTED | | | | | | |
| KLOTZ, WILLIAM J | | REDACTED | | | | | | |
| KM ASSOCIATES OF NY INC | | 158 W 29TH ST | 7TH FLR | | NEW YORK | NY | 10001 | |
| KM PRINTING LLC | | 140 LAKEFRONT DR | | | COCKEYSVILLE-HT VLY | MD | 21030 | |
| KNIEP, ANDREA M | | REDACTED | | | | | | |
| KNIGHT, BRENDA L | | REDACTED | | | | | | |
| KNIGHT, JANNA L | | REDACTED | | | | | | |
| KNIGHT, JEFFREY A | | REDACTED | | | | | | |
| KNOEDLER, ANN C | | REDACTED | | | | | | |
| KNOLTON, SOPHIA P | | REDACTED | | | | | | |
| KNUSTROM, ERIC | | REDACTED | | | | | | |
| KOCH, BRETT | | REDACTED | | | | | | |
| KODY DEAN KAUTZ | KODY KAUTZ | 2950 N SAINT JAMES PL | | | BOISE | ID | 83703 | |
| KOEBRICK, CARL H | | REDACTED | | | | | | |
| KOEHLER, SHELLY K | | REDACTED | | | | | | |
| KOENIG, BRUCE E | | REDACTED | | | | | | |
| KOHN LAW FIRM SC | KATHLEEN A JOHNSON | ATTN KATHLEEN JOHNSON | 735 N WATER ST | STE 1300 | MILWAUKEE | WI | 53202-4106 | |
| KOLANEK, DEBORAH S | | REDACTED | | | | | | |
| KOLOSKI, LYNNE A | | REDACTED | | | | | | |
| KOMINICKI, JOHN L | | REDACTED | | | | | | |
| KOMP, KENDRA | | REDACTED | | | | | | |
| KONICA MINOLTA | | 21146 NETWORK PL | | | CHICAGO | IL | 60673 | |
| KONICA MINOLTA | BUSINESS SOLUTIONS USA INC | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSIENSS SOLUTIONS USA | | 4388 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 4388 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT LA 22988 | | | PASADENA | CA | 91185-2988 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT. AT 952823 | | | ATLANTA | GA | 31192 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | CINDY JORDAN | PO BOX 740423 | | | ATLANTA | GA | 30374-0423 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | 4388 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA DANKA IMAGING | | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA DANKA IMAGING | DORTHY JOHNSON | DEPT 19188 | | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA DANKA IMAGING COMPANY | | DEPT. CH 19188 | | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA PREMIER FINANCE | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | |
| KONICA MINOLTA PREMIER FINANCE | | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| KONICA MINOLTA PREMIER FINANCE | | PO BOX 35701 | | | BILLINGS | MT | 59107 | |
| KONICA MINOLTA RENT CHICAGO | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KOOI, WILLIAM E | | REDACTED | | | | | | |
| KORBEL, JENNIFER | | REDACTED | | | | | | |
| KOSTER, KARI D | | REDACTED | | | | | | |
| KOTILA, MICHAEL J | | REDACTED | | | | | | |
| KOTLA, ARAVIND | | REDACTED | | | | | | |
| KOURY CORPORATION | SHERATON GREENSBORO HOTEL | 3121 HIGH POINT ROAD | | | GREENSBORO | NC | 27407 | |
| KOVACH, JENNIFER M | | REDACTED | | | | | | |
| KOVALIC, KEITH SAMUEL | | REDACTED | | | | | | |
| KOVENER, LINDSEY A | | REDACTED | | | | | | |
| KOVSKY, EDWARD | | REDACTED | | | | | | |
| KOWALSKI, KIMBERLY | | REDACTED | | | | | | |
| KOYKKA, CYNTHIA L | | REDACTED | | | | | | |
| KPC MANAGEMENT | PHYLLIS BRANSTETTER | PYCIOR CO LLC | 500 SW MARKET ST | STE E | LEES SUMMIT | MO | 64063 | |
| KPMG LLP | | DPET 0970 | PO BOX 120001 | | DALLAS | TX | 75312-0970 | |
| KRALL, ROBERT THOMAS | | REDACTED | | | | | | |
| KRAMER, VIRGINIA E | | REDACTED | | | | | | |
| KRAPE, DAVID D | | REDACTED | | | | | | |
| KRAUSSER, JENNIFER | | REDACTED | | | | | | |
| KREAMER, JOSHUA | | REDACTED | | | | | | |
| KREISLE, WILLIAM | | REDACTED | | | | | | |
| KRESS, KIM | | REDACTED | | | | | | |
| KRIEG, WALTER | | REDACTED | | | | | | |
| KRIEGER, ANGELA D | | REDACTED | | | | | | |
| KRIEGER, MICHAEL A | | REDACTED | | | | | | |
| KRIS DREESSEN | | 9 1/2 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| KRISTEN DANDREA | | 2 MISSAPOGUE CT | | | SHOREHAM | NY | 11786 | |
| KRISTEN DANDREA | KRISTEN D | 2 MISSAPOGUE CT | | | SHOREHAM | NY | 11786 | |
| KRISTI C SHERIFF | KRISTI C SHERIFF | SHERIFF PHOTO GRAPHIX LLC | 3950 STONEBROOK LN | | IDAHO FALLS | ID | 83404 | |
| KRISTI DEGN | | 443 GRAHAM ROAD FORT SAM | | | SAN ANTONIO | TX | 78234 | |
| KRISTIE S HILGEDICK | | 6550 LLOYD HUDSOHN RD | | | HARTSBURG | MO | 65039 | |
| KRISTINE BREITHAUPT | KRISTINE BREITHAUPT | 3530 RUE MIGNON | | | NEW ORLEANS | LA | 70131 | |
| KROCZEK, ERIC | | REDACTED | | | | | | |
| KRONCKE, KENNETH | | REDACTED | | | | | | |
| KRUESI, JOHN | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRUGER, INC | | 25717 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| KRUMM, KELLY M | | REDACTED | | | | | | |
| KRUSE, MELISSA | | REDACTED | | | | | | |
| KUANG, PUJING | | REDACTED | | | | | | |
| KUBICZKI, RACHAEL L | | REDACTED | | | | | | |
| KUHN, CHARLES D | | REDACTED | | | | | | |
| KULIK, MEREDITH A | | REDACTED | | | | | | |
| KULLISH, MICHAEL | | REDACTED | | | | | | |
| KUMAR, SHROHINI | | REDACTED | | | | | | |
| KUNDER, PAT | | REDACTED | | | | | | |
| KUPPLER, CORINTHIAN S | | REDACTED | | | | | | |
| KURMEMOVIC, VAL | | REDACTED | | | | | | |
| KXOJ INC | KURT ZAHRT | 2448 E 81ST ST | STE 5500 | | TULSA | OK | 74137 | |
| KYLE JACKSON | | 521 SAINT MARY ST | APT 213 | | NEW ORLEANS | LA | 70130 | |
| KYLE PORTER | | 8513 N 1ST ST | | | PHOENIX | AZ | 85020 | |
| L KASIMU HARRIS | | PO BOX 741889 | | | NEW ORLEANS | LA | 70174 | |
| L&J TECHNOLOGY | LISA | ATTN LOUIS VEILLON JR | 113 TAMMY DR | | SLIDELL | LA | 70458 | |
| L. H. CRANSTON & SONS | | PO BOX 1650 | 11111 PEPPER ROAD | | COCKEYSVILLE-HT VLY | MD | 21031-1650 | |
| L2 PROFESSIONAL ATTORNEY | LESLIE | SUPPORT SERVICES LLC | PO BOX 4426 | | PHOENIX | AZ | 85030 | |
| LA ASSOCIATED GEN CONTRACTORS | | 666 NORTH ST | | | BATON ROUGE | LA | 70802 | |
| LA DEPT OF THE TREASURY | | 1 CITY PLAZA | 445 N BLOUEVARD | | BATON ROUGE | LA | 70802 | |
| LA FITNESS INTERNATIONAL LLC | BARRY HENDERSON | ATTN TAMARA PETERS | 2600 MICHELSON DR | STE 300 | IRVINE | CA | 92612 | |
| LABEL PRODUCTS INC | GARY WILSON | PO BOX 542018 | | | HOUSTON | TX | 77254 | |
| LABI | | 3113 VALLEY CREEK DR | PO BOX 80258 | | BATON ROUGE | LA | 70898 | |
| LABOR FINDERS | SIMEON ARANE | 5020 S SHIELDS | | | OKLAHOMA CITY | OK | 73129 | |
| LABOSSIERE, KERRI-LYN | | REDACTED | | | | | | |
| LACAL, JOSE C | | REDACTED | | | | | | |
| LACHMANSINGH, KATIE JO M | | REDACTED | | | | | | |
| LAFRENIERE, JOSEPH R | | REDACTED | | | | | | |
| LAIRD, JAMES | | REDACTED | | | | | | |
| LAKE GAZETTE | | PO BOX 187 | | | MONROE CITY | MO | 63456 | |
| LAKE NORMAN CHAMBER OF COMMERCE | | 19900 WEST CATAWBA AVENUE | | | CORNELIUS | NC | 28031 | |
| LAKE SUN LEADER | | 918 N HWY 5 | | | CAMDENTON | MO | 65020 | |
| LAKE, JASON CHARLES | | REDACTED | | | | | | |
| LAMAR - TULSA | SHEILA SCALHOFF | 7777 E 38TH ST | | | TULSA | OK | 74145-3210 | |
| LAMAR DEMOCRAT | | PO BOX 458 | | | LAMAR | MO | 64759 | |
| LAMAR, SCOTT C | | REDACTED | | | | | | |
| LAMB, GINGER L | | REDACTED | | | | | | |
| LAMB, PAIGE E | | REDACTED | | | | | | |
| LAMBERT, GERMAINE L | | REDACTED | | | | | | |
| LAMBERT, NICOLAS B | | REDACTED | | | | | | |
| LAMINATING INDUSTRIES | | 217 RUSSEL ST | | | BROOKLYN | NY | 11222 | |
| LAMONT AWARDS & APPAREL | | 4 SLAYTON AVE | | | SPENCERPORT | NY | 14559 | |
| LAMOUREUX, PAUL E | | REDACTED | | | | | | |
| LAMPHIER, NATALIE M | | REDACTED | | | | | | |
| LANANE, JOSEPH D | | REDACTED | | | | | | |
| LANCE, KIEFER S | | REDACTED | | | | | | |
| LAND RECORDS OF TEXAS | | PO BOX 511459 | | | LOS ANGELES | CA | 90051 | |
| LANDERS PEST CONTROL INC | CHARLEEN LANDERS | PO BOX 14923 | | | HALTOM CITY | TX | 76148 | |
| LANDMARK AMERICAN INSURANCE COMPANY | CHRISTA NADLER | C/O RISK PLACEMENT SERVICES | 550 W VAN BUREN | STE 1200 | CHICAGO | IL | 60607 | |
| LANDOLT, DEAN | | REDACTED | | | | | | |
| LANDRY, CARAGH M | | REDACTED | | | | | | |
| LANDSITTEL, LAURIE K | | REDACTED | | | | | | |
| LANE GUIDE LENDERS ON LINE INC | | PO BOX 70610 | | | RENO | NV | 89570-0610 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANGDON FARMS GOLF CLUB | LESLIE CAFFALL | 24377 NE AIRPORT RD | | | AURORA | OR | 97002 | |
| LANGE, RIANA | | REDACTED | | | | | | |
| LANGE, STEPHEN W | | REDACTED | | | | | | |
| LANGNESS, BRIANNA C | | REDACTED | | | | | | |
| LANIER PARKING SYSTEMS | | 333 SOUTH 7TH STREET | SUITE 1180 | | MINNEAPOLIS | MN | 55402 | |
| LANLEY, JULIE K | | REDACTED | | | | | | |
| LAPCHESKA, MATTHEW | | REDACTED | | | | | | |
| LARA, ALVARO A | | REDACTED | | | | | | |
| LARCHE, CHERYL A | | REDACTED | | | | | | |
| LARGENT, KIRSTIN E | | REDACTED | | | | | | |
| LARINO, JENNIFER L | | REDACTED | | | | | | |
| LAROSE, GREGORY | | REDACTED | | | | | | |
| LARRY A DAVIS | LARRY A DAVIS | THE STROKE PUTTER | 2902 SHAMROCK AVE | | NAMPA | ID | 83686 | |
| LARRY JONES DAGENHART JR | LARRY JONES DAGENHART JR | 2417 EMSTEAD CT | | | CHARLOTTE | NC | 28210 | |
| LARRY PETR | | 3216 WALDROP | | | DALLAS | TX | 75229 | |
| LARRY, DEBORAH A | | REDACTED | | | | | | |
| LARSON, DONALD L | | REDACTED | | | | | | |
| LASER FAIRE | | 4901 MILWEE STE 101 | | | HOUSTON | TX | | |
| LASER SOURCE | | 112 FAIRPORT VILLAGE LANDING | | | FAIRPORT | NY | 14450 | |
| LASERCARE INC | PHIL SCHATZ | 10865 SW 5TH ST | STE 200 | | BEAVERTON | OR | 97005 | |
| LASERQUIPT | | 4870 12TH AVE E | | | SHAKOPEE | MN | 55379 | |
| LASERSHIP INC. | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | |
| LASH, STEVEN | | REDACTED | | | | | | |
| LAST RADIO GROUP CORP. | | 43-22 VAN DAM STREET | | | LONG ISLAND CITY | NY | 11101 | |
| LASTE, JAYNE M | | REDACTED | | | | | | |
| LASTING IMPRESSIONS | | 1455 ROLLINS RD | | | HILLBOROUGH | CA | 94010 | |
| LASTING IMPRESSIONS | GINO SACCUMAN | 1455 ROLLINS AVE | | | BURLINGAME | CA | 94010 | |
| LATHAM & WATKINS LLP | LAURA QUEBBEMANN | 650 TOWN CENTER DR | 20TH FLR | | COSTA MESA | CA | 92626 | |
| LATINO COMM DEVEL AGENCY | DONNA BECK | 420 SW 10TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| LAUCK, SCOTT S | | REDACTED | | | | | | |
| LAUGHLAND, ANDREW H | | REDACTED | | | | | | |
| LAUGHMAN, CASEY E | | REDACTED | | | | | | |
| LAURA GIRRESCH | LAURA GIRRESCH | 4614A CLEVELAND AVE | | | SAINT LOUIS | MO | 63110 | |
| LAURA SCHREIER | LAURA SCHREIER | 387R HIGHLAND AVE | | | SOMERVILLE | MA | 02144 | |
| LAURA WATSON | | 2232 SE 32ND AVENUE | | | PORTLAND | OR | 97214 | |
| LAUREN RICH FINE | LAUREN RICH FINE | 18301 SHAKER BLVD | | | SHAKER HEIGHTS | OH | 44120 | |
| LAURICELLA, MICHALLE D | | REDACTED | | | | | | |
| LAURIE A PEARMAN | | PO BOX 2075 | | | BOISE | ID | 83701 | |
| LAW OFFICES OF ANDREW PRESBERG PC | SUSAN E FORD | LEGAL ASSISTANT | 100 CORPORATE PLAZA | STE B102 | ISLANDIA | NY | 11749 | |
| LAW OFFICES OF KAYO MASON-TOMPKINS PC | | 21520 YORBA LINDA BLVD | STE G-559 | | YORBA LINDA | CA | 92887 | |
| LAW, KAREN | | REDACTED | | | | | | |
| LAWRENCE RAGAN COMMUNICATIONS | | 111 E WACKER DR | | | CHICAGO | IL | 60601-9744 | |
| LAWRENCE WARREN SCHUMACHER | | 238 19TH AVE N | | | SAINT CLOUD | MN | 56303 | |
| LAWRENCE, ROSIE L | | REDACTED | | | | | | |
| LAWSON, ASHLEY L | | REDACTED | | | | | | |
| LAWYERS CONCERNED FOR LAWYERS | ANNETTE ERBST | 2550 UNIVERSITY AVE W | STE 313N | | SAINT PAUL | MN | 55114 | |
| LAWYERS DIARY AND MANUAL | | 240 MULBERRY ST | P. O. BOX 1226 | | NEWARK | NJ | 07101 | |
| LAWYERS DIARY AND MANUAL | JILL RUECKEL | PO BOX 1027 | | | SUMMIT | NJ | 07902 | |
| LAWYERS WEEKLY | | 701 GERVAIS ST STE 150-112 | | | COLUMBIA | SC | 29201 | |
| LAWYERS WEEKLY | | 707 E MAIN ST STE 1750 | | | RICHMOND | VA | 23219 | |
| LAWYERS WEEKLY, INC. | | 10 MILK ST STE 1000 | | | BOSTON | MA | 02108-4649 | |
| LAWYERS WEEKLY, INC. | | 510 GLENWOOD AVE, SUITE 223 | | | RALEIGH | NC | 27603 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWYERS WEEKLY, INC. | | 7013 ORCHARD LAKE ROAD, STE 110 | | | WEST BLOOMFIELD | MI | 48322 | |
| LAZ PARKING | TIGIST BESHE | PO BOX 759311 | | | BALTIMORE | MD | 21275-9311 | |
| LB-UBS COMMERCIAL MORT TR COM MTG | BRITNEY HALEY | P-T CERTS SER 2001-C2 | 500 W MONROE ST | STE 2900 | CHICAGO | IL | 60661 | |
| LE, MARY LAN T | | REDACTED | | | | | | |
| LEADERSHIP DEVELOPMENT INC | DAN BOBINSKI | 10140 W MEADOWLARK ST | | | BOISE | ID | 83704 | |
| LEADERSHIP OKLAHOMA | | 5500 N WESTERN | STE 142 | | OKLAHOMA CITY | OK | 73118 | |
| LEADERSHIP OKLAHOMA CITY INC | | 730 W WILSHIRE BLVD | STE 116 | | OKLAHOMA CITY | OK | 73116-7738 | |
| LEADERSHIP TULSA | NANCY GILLESPIE | 1717 S BOULDER AVE | STE 104 | | TULSA | OK | 74119 | |
| LEAF | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAGUE OF ARIZONA CITIES | | 1820 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| LEAGUE OF MINNESOTA CITIES | JEFF KRELIC | 145 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55103-2044 | |
| LEAR, JEFFREY A | | REDACTED | | | | | | |
| LEAVY SIGN LLC | CATHIE LEAVY | 1724 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| LEAVY, BRIGHID | | REDACTED | | | | | | |
| LEBER, JORDAN G | | REDACTED | | | | | | |
| LECKELT, QUENTIN C | | REDACTED | | | | | | |
| LECY DESIGN INC | | 3018 E 28TH ST | | | MINNEAPOLIS | MN | 55406 | |
| LED ENTERPRISES | | 11131 SHADY TRAIL | | | DALLAS | TX | 75229 | |
| LED ENTERPRISES INC | | 11131 SHADY TRAIL | | | DALLAS | TX | 75229 | |
| LEE ENTERPRISES | | PO BOX 407 | | | DAVID CITY | NE | 68632 | |
| LEE, CRAIG A | | REDACTED | | | | | | |
| LEE, FRANCIS H | | REDACTED | | | | | | |
| LEE, HOUA | | REDACTED | | | | | | |
| LEE, JEEYOUN | | REDACTED | | | | | | |
| LEE, KATHRYN H | | REDACTED | | | | | | |
| LEE, KEVIN | | REDACTED | | | | | | |
| LEE, MAI CHOU | | REDACTED | | | | | | |
| LEE, MAI K | | REDACTED | | | | | | |
| LEE, MARISA A | | REDACTED | | | | | | |
| LEE, SHARON A | | REDACTED | | | | | | |
| LEECH, STEPHEN C | | REDACTED | | | | | | |
| LEET, ANDREA | | REDACTED | | | | | | |
| LEFLER, ERIK | | REDACTED | | | | | | |
| LEGAL AID SERVICES OF OK INC | | 2901 CLASSEN BLVD | STE 110 | | OKLAHOMA CITY | OK | 73106 | |
| LEGAL AID SOCIETY OF MINNEAPOLIS | | 430 1ST AVE #300 | | | MINNEAPOLIS | MN | 55401 | |
| LEGAL COMMUNICATIONS CORP. | | 1301 OAK ST STE 101 | | | KANSAS CITY | MO | 64106 | |
| LEGAL COMMUNICATIONS CORP. | | 319 N 4TH ST, 5TH FLOOR | | | ST. LOUIS | MO | 63102 | |
| LEGAL CONTENT INC | | 112 W 34TH ST | 18TH FLR | | NEW YORK | NY | 10120 | |
| LEGAL LEDGER, INC. | JOHN MOLINARI | 332 MINNESOTA ST STE E-1432 | | | ST. PAUL | MN | 55101-1309 | |
| LEGAL MARKETING ASSOC | | 8201 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| LEGAL MARKETING ASSOC | | 8201 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| LEGAL MARKETING ASSOC | NEW ENGLAND CHAPTER | PO BOX 961627 | | | BOSTON | MA | 02196 | |
| LEGAL MARKETING ASSOCIATION | CHRISTINA PECK C/O ALLEN ET AL | 1809 STAPLES MILL RD | | | RICHMOND | VA | 23230-3515 | |
| LEGAL MARKETING ASSOCIATION | KATIE REAGAN | KATIE REAGAN - HOLLAND & KNIGHT | 10 ST JAMES AVE | | BOSTON | MA | 02116 | |
| LEGAL MARKETING ASSOCIATION SOUTHEAST | ERIN MADDREY | JOHNSTON ALLISON & HORD | 1065 E MOREHEAD ST | | CHARLOTTE | NC | 28204 | |
| LEGAL MEDIA MATTERS LLC | GERI L DREILING, ESQ | 3241 GEYER AVE | | | SAINT LOUIS | MO | 63104 | |
| LEGAL SERVICES OF EASTERN MISSOURI INC | | 4232 FOREST PARK AVE. | | | SAINT LOUIS | MO | 63108 | |
| LEGG MASON | | 100 INTERNATIONAL DR | 11TH FLR | | BALTIMORE | MD | 21202 | |
| LEGISCON INC | JEANNIE BORDELON | PO BOX 1643 | | | BATON ROUGE | LA | 70821 | |
| LEIGHTON SCHUBERT | | PO BOX 753 | | | CALDWELL | TX | 77836 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEMKE, NICHOLAS JOHN | | REDACTED | | | | | | |
| LENEHAN, REBECCA L | | REDACTED | | | | | | |
| LENZ, KASEY K | | REDACTED | | | | | | |
| LENZ, MICHELE K | | REDACTED | | | | | | |
| LEO ANTHONY GELS | | 2940 S GOSHEN | | | BOISE | ID | 83709 | |
| LEONARD BROS DATA MGMT INC | | 620 WOODWARD HEIGHTS | | | FERNDALE | MI | 48220 | |
| LEROY W JACKSON | | 699 CARROLLWOOD RD | | | BALTIMORE | MD | 21220 | |
| LESLIE, JAMES DEREK | | REDACTED | | | | | | |
| LESLIE, MYEEDAH A | | REDACTED | | | | | | |
| LESTINA, FREDERIC A | | REDACTED | | | | | | |
| LETTERHEAD PRESS INC | | 16800 W RYERSON ROAD | | | NEW BERLIN | WI | 53151 | |
| LEUNG, HOK | | REDACTED | | | | | | |
| LEVINE, JEFFREY A | | REDACTED | | | | | | |
| LEVY DAVIS & MAHER , LLP | | 29 BROADWAY, 9TH FLOOR | | | NEW YORK | NY | 10006 | |
| LEVY DIAMOND BELLO & ASSOCCIATES LLC | | 497 BIC DR | | | MILFORD | CT | 06461 | |
| LEVY DIAMOND BELLO & ASSOCCIATES LLC | | 497 BIC DR | | | BRIDGEPORT | CT | 06461 | |
| LEVY DIAMOND BELO & ASSSOC LLC | BARB SEKOWSKI | 497 BIC DR | PO BOX 352 | | MILFORD | CT | 06460 | |
| LEVY R&H LTD PARTNERSHIP | ANNIE CHAMPEAU | 980 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| LEVY RESTAURANTS FOOD SVCS LP | TARA HEAD | 980 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| LEVY, DOUGLAS J | | REDACTED | | | | | | |
| LEVYMART II LLC | | 213 GREAT OAKS DR | | | NORMAN | OK | 73071 | |
| LEWIS CLARK VALLEY CHAMBER OF COMMERCE | | 502 BRIDGE ST | | | CLARKSTON | WA | 99403 | |
| LEWIS RICE & FINGERSH | | 500 N BROADWAY | STE 2000 | | SAINT LOUIS | MO | 63102-2147 | |
| LEWIS RICE FINGERSH LC | | 600 WASHINGTON #2500 | | | SAINT LOUIS | MO | 63101 | |
| LEWIS, BRIAN | | REDACTED | | | | | | |
| LEWIS, DAWN | | REDACTED | | | | | | |
| LEWIS, KATHERINE M | | REDACTED | | | | | | |
| LEWIS, PEGGY A | | REDACTED | | | | | | |
| LEWTON, JASON | | REDACTED | | | | | | |
| LEXINGTON NEWS | | PO BOX 279 | | | LEXINGTON | MO | 64067 | |
| LEXIS NEXIS - 134MXF | | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXIS NEXIS ACCT 842240AAD | | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7080 | |
| LEXIS NEXIS RISK MANAGEMENT | | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXIS NEXIS RISK MANAGEMENT | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS RISK SOLUTIONS BUREAU LLC | | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| LEXIS/NEXIS RISK MANAGEMENT | ACCT 129Q1X | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS | | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS 6006 | | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK & INFORMATION ANALYTICS | GROUP - ACCURINT | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS SCREENING SOLUTIONS INC | WADE VOGTLE | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | |
| LI ASSOCIATION | | 300 BROADHOLLOW RD | STE 110 W | | MELVILLE | NY | 11747 | |
| LI CONVENTION & VISITORS BUREAU | | 330 VANDERBILT MOTOR PKWY | STE 203 | | HAUPPAUGE | NY | 11788 | |
| LI FORUM FOR TECHNOLOGY INC | | 510 GRUMMAN RD W | | | BETHPAGE | NY | 11714 | |
| LI NETWORKING ELITE | | 700 HICKSVILLE RD | STE 104 | | BETHPAGE | NY | 11714 | |
| LI POWER AUTHORITY | CUST ID 0323-8001-09-7 | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9686 | |
| LIANNA L PATCH | | 8243 BIRCH ST | | | NEW ORLEANS | LA | 70118 | |
| LIBERTY GROUP KANSAS HOLDINGS INC | APRIL WICKEN | 114 N VINE | | | EL DORADO | KS | 67042 | |
| LICATA, SCOTT S | | REDACTED | | | | | | |
| LICENSES AND CUSTOMER SERVICE | ATTN JULIE/ALARMS | 350 S 5TH ST | RM 1-C | | MINNEAPOLIS | MN | 55415 | |
| LICHTENBERGER, REBECCA M | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIEBMAN, ROY | | REDACTED | | | | | | |
| LIFE INSURANCE COMPANY OF | NORTH AMERICA | PO BOX 13701 | | | PHILADELPHIA | PA | 19101-4*+0 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | | PO BOX 13701 | | | PHILADELPHIA | PA | 19101-3701 | |
| LIFE SENIOR SERVICES INC | | 5950 E 31ST STREET | | | TULSA | OK | 74135 | |
| LIFEBRIDGE HEALTH INSTITUTION | ATTN DEPT OF DEVELOPMENT | 2401 WEST BELVEDERE AVE | | | BALTIMORE | MD | 21215-5271 | |
| LIGHT, AUSTIN D | | REDACTED | | | | | | |
| LIGHTFOOT, ARIA | | REDACTED | | | | | | |
| LIGHTNING GOLF & PROMOTIONS | | 11419 CRONRIDGE DR | STE 12 | | OWINGS MILLS | MD | 21117 | |
| LIGHTNING MESSENGER EXPRESS | | 5062 LANKERSHIM BLVD | STE 135 | | NORTH HOLLYWOOD | CA | 91601 | |
| LIGHTY, RYAN K | | REDACTED | | | | | | |
| LILLIE BENNETT | | 2456 PARKERSBURG TPKE | | | SWOOPE | VA | 24479 | |
| LIMA, VANESSA B | | REDACTED | | | | | | |
| LIMONE, MARIA | | REDACTED | | | | | | |
| LIN, CHING-CHIA | | REDACTED | | | | | | |
| LIN, MICHELLE LILY | | REDACTED | | | | | | |
| LINDENMEYR MUNROE | | PO BOX 416207 | | | BOSTON | MA | 02241-6207 | |
| LINDENMEYR MUNROE | BOB ZUCCARO | PO BOX 416336 | | | BOSTON | MA | 02241-6336 | |
| LINDLEY, THOMAS H | | REDACTED | | | | | | |
| LINDSAY CLOONAN PETTY CASH CHICAGO | | 226 S WABASH AVE | STE 400 | | CHICAGO | IL | 60604 | |
| LINDSAY H VALEK | | 1515 LAUREL ST | AT B | | COLUMBIA | SC | 29201 | |
| LINDSKOOG FLORIST | TODD | INTERNATIONAL CENTRE SKYWAY | 920 2ND AVE S STE 210 | | MINNEAPOLIS | MN | 55402-2814 | |
| LINES, JEFF | | REDACTED | | | | | | |
| LINHARDT, KARLIN | | REDACTED | | | | | | |
| LINNELL, KRISTOPHER K | | REDACTED | | | | | | |
| LINOW, NATASHA B | | REDACTED | | | | | | |
| LINTHICUM, THOMAS | | REDACTED | | | | | | |
| LINTON, AUSTIN R | | REDACTED | | | | | | |
| LIPPS, SHARON L | | REDACTED | | | | | | |
| LISA | | 1835 WEST ADAMS ST | | | PHOENIX | AZ | 85007 | |
| LISA JOSEFAK | | 23 RALPH AVE | | | LAKE GROVE | NY | 11755 | |
| LISLE D PATTON | | 6016 PINNACLE CIR | | | LITTLE ELM | TX | 75068 | |
| LITHOGRAPHER & PHOTO ENGRAVERS | LOCAL 285 WELFARE FUND | 911 RIDGEBROOK RD | | | SPARKS GLENCOE | MD | 21152-9451 | |
| LITHOGRAPHICS INC | | 106 W 32ND ST | | | BOISE | ID | 83714 | |
| LITTON, JASE A | | REDACTED | | | | | | |
| LIZ WOLF | | 4691 BRISTOL BLVD | | | EAGAN | MN | 55123 | |
| LLEWELLYN, RONALD L | | REDACTED | | | | | | |
| LLM PUBLICATIONS, INC | | 8201 SE 17TH AVE. | | | PORTLAND | OR | 97202 | |
| LLOVIO, LOUIS A | | REDACTED | | | | | | |
| LMA MINNESOTA | ANGELA ALWIN | GRAY PLANT MOOTY | 500 IDS CENTER | 80 S 8TH ST | MINNEAPOLIS | MN | 55402 | |
| LMA NEW ENGLAND | MATT PRINN | MATTHEW J PRINN | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST | BOSTON | MA | 02111 | |
| LOCAL GOVERNMENT ONLINE | INDIANA LLC | PO BOX 7109 | | | INDIANAPOLIS | IN | 46207-7109 | |
| LOCHSA INVESTMENTS LLC | GRER OR LISA | 5250 W CHINDEN BLVD | | | BOISE | ID | 83714 | |
| LOCKERMAN, KATHY H | | REDACTED | | | | | | |
| LOECKER, STUART M | | REDACTED | | | | | | |
| LOEHMER, CHARLES M | | REDACTED | | | | | | |
| LOERZEL, LISA J | | REDACTED | | | | | | |
| LOEZA, MANUEL ALEJANDRO | | REDACTED | | | | | | |
| LOFFLER | | 1101 E 78TH ST | | | MINNEAPOLIS | MN | 55420 | |
| LOGAN, ISAIAH | | REDACTED | | | | | | |
| LOGICALIS, INC | | 34505 W. TWELVE MILE RD, SUITE 210 | | | FARMINGTON | MI | 48331 | |
| LOGISOLVE | JILL GRIER | 600 INWOOD AVE N | STE 275 | | SAINT PAUL | MN | 55128 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOMBARDO, KATHLEEN | | REDACTED | | | | | | |
| LOMBARDO, NATALIE | | REDACTED | | | | | | |
| LONESTAR OVERNIGHT | | PO BOX 149225 | | | AUSTIN | TX | 78714-9225 | |
| LONG ISLAND BUILDERS INSTITUTE | LOIS | 1757-8 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11749 | |
| LONG ISLAND BUSINESS NEWS | | 2150 SMITHTOWN AVE STE 7 | | | RONKONKOMA | NY | 11779 | |
| LONG ISLAND BUSINESS NEWS DBA THE DAILY RECORD CO | | 16 WEST MAIN ST STE G1/G11 | | | ROCHESTER | NY | 14614 | |
| LONG ISLAND POWER AUTHORITY | | PO BOX 888 | | | HICKSVILLE | NY | 11802 | |
| LONG ISLAND POWER AUTHORITY | PSEG | 80 PARK PLAZA | | | NEWARK | NJ | 07101-0570 | |
| LONG, DAVID J | | REDACTED | | | | | | |
| LONGINO, BERTHA | | REDACTED | | | | | | |
| LOOP PARKING CO | | 1200 WASHINGTON AVE S | STE 150 | | MINNEAPOLIS | MN | 55415-1591 | |
| LOPEZ, ACELA | | REDACTED | | | | | | |
| LOPEZ, ANTONIO | | REDACTED | | | | | | |
| LOPEZ, DALILA | | REDACTED | | | | | | |
| LOPEZ, LAURA P | | REDACTED | | | | | | |
| LOPEZ, MARIA D | | REDACTED | | | | | | |
| LOPEZ-MEDINA, HECTOR LUIS | | REDACTED | | | | | | |
| LORANGER, GUY | | REDACTED | | | | | | |
| LORE, MICHELLE | | REDACTED | | | | | | |
| LOREDO, EDWARD D | | REDACTED | | | | | | |
| LOREDO, SYLVIA V | | REDACTED | | | | | | |
| LORENZEN, KELLEY A | | REDACTED | | | | | | |
| LORI WELLE | LORI WELLE | 3943 THAMES AVE | | | EAGAN | MN | 55123 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | 225 N HILL ST | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOUDER, HELENA | | REDACTED | | | | | | |
| LOUGH, PAULA K | | REDACTED | | | | | | |
| LOUIS JOSEPH LEO | ATTY AT LAW - A PLC | 111 VETERANS MEM BLVD | STE 1810 | | METAIRIE | LA | 70005 | |
| LOUIS SAUL PC | ATTN LOUIS SAUL | 404 5TH ST | | | AUGUSTA | GA | 30901 | |
| LOUIS VEILLON JR | LISA VEILLON | L+J TECHNOLOGY LLC | 113 TAMMY DR | | SLIDELL | LA | 70458 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF REVENUE | | 617 N 3RD ST | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF TREASURY | UNCLAIMED PROPERTY | ONE CITY PLAZA | 445 NORTH BLVD - 7TH FLR | | BATON ROUGE | LA | 70802 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 1885 N 3RD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA PRESS ASSOCIATION | | 404 EUROPE STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA PUBLIC SERVICE COMMISSION | ATTN GENERAL COUNSEL | PO BOX 91154 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA PUBLIC SERVICE COMMISSION | LAMBERT C BOISSIERE III COMMIS | 602 N FIFTH ST 12TH FL | GALVEZ BLDG | | BATON ROUGE | LA | 70802-9154 | |
| LOUISIANA TVNEWSCLIP, LLC. | | PO BOX 148 | | | DENHAM SPRINGS | LA | 70727 | |
| LOUISIANA WORKFORCE COMMISSION | OFFICE OF WORKERS' COMPENSA | 1001 NORTH 23RD STREET | P.O. BOX 94040 | | BATON ROUGE | LA | 70804-9040 | |
| LOVAS, ANNE | | REDACTED | | | | | | |
| LOVELL, ROY | | REDACTED | | | | | | |
| LOWELL, MARY G | | REDACTED | | | | | | |
| LOWIN, MICHAEL J | | REDACTED | | | | | | |
| LPS DEFAULT SOLUTIONS | | PO BOX 841313 | | | LOS ANGELES | CA | 90084-1313 | |
| LPS DESKTOP | INVOICE MANAGEMENT | PO BOX 842651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | C/O FNIS PAYMENT PROCESSING CTR | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | MARY OSBOURNE | C/O FNIS PAYMENT PROCESSING CTR | PO BOX 809007 | | CHICAGO | IL | 60680-9007 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| L-SOFT | ANNETTE KLEWANS | 8100 CORPORATE DR | STE 350 | | LANDOVER | MD | 20785 | |
| LUCAS, POLLY R | | REDACTED | | | | | | |
| LUCE FORWARD | | 600 W BROADWAY | STE 2600 | | SAN DIEGO | CA | 92101 | |
| LUCERO, CHELSEA L | | REDACTED | | | | | | |
| LUCERO, MEGAN D | | REDACTED | | | | | | |
| LUCERO, MICHAEL J | | REDACTED | | | | | | |
| LUCERO, SUSAN L | | REDACTED | | | | | | |
| LUCIA A THAYER | PROFESSIONAL NEWS SERVICES LLC | 2730 BOWLING GREEN DR | | | VIENNA | VA | 22180 | |
| LUCIA A.W. THAYER | | 3 RIVERFERRY WAY | | | ROCHESTER | NY | 14808 | |
| LUCKEROTH, HALEY M | | REDACTED | | | | | | |
| LUCKY FINS SEAFOOD GRILL | JENI DRAKE | 1441 N EAGLE RD | STE 100 | | MERIDIAN | ID | 83642 | |
| LUDWIG, BRYAN D | | REDACTED | | | | | | |
| LUKE, KELLIE M | | REDACTED | | | | | | |
| LUMMINO, LAURA B | | REDACTED | | | | | | |
| LUNA JONES, LONI A | | REDACTED | | | | | | |
| LUNA, JENNIFER M | | REDACTED | | | | | | |
| LUNDBERG, CAROL L | | REDACTED | | | | | | |
| LUNDEN HAWKINS | | 201 ASCOT PL NE | | | WASHINGTON | DC | 20002 | |
| LUPIEN, KRISTIN | | REDACTED | | | | | | |
| LUTTON, JON | | REDACTED | | | | | | |
| LYNCH, JOHN R | | REDACTED | | | | | | |
| LYNCH, MARY ALICE | | REDACTED | | | | | | |
| LYNCH, SEAN P | | REDACTED | | | | | | |
| LYNDA EDWARDS | | 6479 WHITEBEAM TRAIL | | | BRASELTON | GA | 30517 | |
| LYNLEIGH BERNHEIM | | 2011 MID RD | | | COLORADO SPRINGS | CO | 80906 | |
| LYNN LOFTON | | PO BOX 7873 | | | GULFPORT | MS | 39506 | |
| LYNNE JETER | | 300 LONG SHOALS RD | # 3-C | | ARDEN | NC | 28704 | |
| LYON FINANCIAL SERVICES | JOSHUA TIMMERMAN | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| LYONS, AISHA | | REDACTED | | | | | | |
| LYONS, JEREMIAH F | | REDACTED | | | | | | |
| M D BUILDING SERVICES, INC. | | 315 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| M&S TECHNOLOGIES | | 2727 LBJ FREEWAY | STE 810 | | DALLAS | TX | 75234 | |
| M.C. DEAN INC | | 9051 FLORIDA MINING BLVD | STE 102 | | TAMPA | FL | 33634 | |
| M.C. DEAN INC | PAUL KASPAR | 22461 SHAW RD | | | DULLES | VA | 20166 | |
| MA ACADEMY OF TRIAL ATTORNEYS | | 8 NEW ENGLAND EXECUTIVE PARK | STE 160 | | BURLINGTON | MA | 01803 | |
| MA CONVENTION CENTER AUTHORITY | | 415 SUMMER ST | | | BOSTON | MA | 02210 | |
| MA GOVT RELATIONS PROFESSIONAL | BRAD KRAMER | 815 WASHINGTON ST | #1 | | BROOKLINE | MA | 02446 | |
| MACE, DAWN | | REDACTED | | | | | | |
| MACHI, VIVIENNE M. | | REDACTED | | | | | | |
| MACIAS, ANNETTE | | REDACTED | | | | | | |
| MACK, ALVIN W | | REDACTED | | | | | | |
| MACK, DAVID | | REDACTED | | | | | | |
| MACKEY, SUSAN NICOLE | | REDACTED | | | | | | |
| MADDEN, VICKI B | | REDACTED | | | | | | |
| MADDUX, TIMOTHY D | | REDACTED | | | | | | |
| MADISON COUNTY CHAMBER OF COMMERCE | | 618 CRESCENT BLVD | STE # 101 | | RIDGELAND | MS | 39157 | |
| MADISON STAR MAIL | | 211 S MAIN | | | MADISON | NE | 68748 | |
| MADRID, JENNIFER J | | REDACTED | | | | | | |
| MADSEN & WRIGHT INC | PHIL W | PO BOX 772 | | | JEFFERSON CITY | MO | 65102 | |
| MAGNOLIA BROADCAST MONITORING | | 298 COMMERCE PARK DR. STE A | | | RIDGELAND | MS | 39157 | |
| MAHAN-MILLER, EUGENIANA I | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHER, MOLLY | | REDACTED | | | | | | |
| MAIL FINANCE | | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| MAIL FINANCE INC | | 25881 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MAIL FINANCE INC | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145 | |
| MAIL FINANCE INC | NEOPOST LEASING | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE | | 25881 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MAILFINANCE INC | | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MAILING METHODS INC | | 8850 STERLING PL | | | CASEYVILLE | IL | 62232 | |
| MAILING SERVICES INC | | 531 E CIMARRON ST | | | COLORADO SPRINGS | CO | 80903 | |
| MAILROOM CONSULTANTS | | 6050 CHANNEL 16 WAY | | | JACKSON | MS | 39209 | |
| MAIN STREET PARKING | | 119 W MAIN | | | OKLAHOMA CITY | OK | 73102 | |
| MAIN, KELLY | | REDACTED | | | | | | |
| MAIRE-JACKSON, DANIELLE E | | REDACTED | | | | | | |
| MAISONET, MARIA | | REDACTED | | | | | | |
| MAJOR MAIL INC | | 95 RUNNELLS BRIDGE RD | | | HOLLIS | NH | 03049-6535 | |
| MAJORS, MELANIE | | REDACTED | | | | | | |
| MAKE-A-WISH FOUNDATION OF OKLAHOMA | THOMASINE HILL | 5201 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73118 | |
| MAKEY, KIMBERLY F | | REDACTED | | | | | | |
| MALBON, STACY J | | REDACTED | | | | | | |
| MALIGA, VICTORIA | | REDACTED | | | | | | |
| MALLEY, ELAYNA | | REDACTED | | | | | | |
| MALLORY LINDSLY | | 4200 PURDUE DR | | | METAIRIE | LA | 70003 | |
| MALONE, DENICE | | REDACTED | | | | | | |
| MALONE, TYNISHA M | | REDACTED | | | | | | |
| MALONEY, CHERYL R | | REDACTED | | | | | | |
| MALONEY, MATTHEW F | | REDACTED | | | | | | |
| MALONEY, STEPHEN M | | REDACTED | | | | | | |
| MANAGOLI, VENUGOPAL | | REDACTED | | | | | | |
| MANANA MGMT CORP INC | | 10417 SINCLAIR AVE | | | DALLAS | TX | 75218 | |
| MANIBUSAN, KIMBERLY A | | REDACTED | | | | | | |
| MANISAVAN, FRANK | | REDACTED | | | | | | |
| MANISCALCO, STEPHANIE S | | REDACTED | | | | | | |
| MANN, JENNIFER J | | REDACTED | | | | | | |
| MANN, JESSE R | | REDACTED | | | | | | |
| MANN, SABINE | | REDACTED | | | | | | |
| MANPOWER | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANSELL GROUP INC | | 75 REMITTANCE DR | STE 6050 | | CHICAGO | IL | 60675 | |
| MANZELLA, NANCY S | | REDACTED | | | | | | |
| MAPCREATOR LLC | | 1521 CONCORD PIKE | US 202 - STE 301 | | WILMINGTON | DE | 19803 | |
| MARATHON CONTRACTORS INC | BRIAN N COONIN | 10761 TUCKER ST | STE 105 | | BELTSVILLE | MD | 20705 | |
| MARATHON COURIER CO LLC | | 101 TREMONT ST | #506 | | BOSTON | MA | 02108 | |
| MARATHON PRINTING | | 9 N 3RD ST | | | PHILADELPHIA | PA | 19106 | |
| MARBURY, TAMARA A | | REDACTED | | | | | | |
| MARBURY, TORREY | | REDACTED | | | | | | |
| MARC A SHERMAN | MARC A SHERMAN | 408 E 92ND ST | APT 33D | | NEW YORK | NY | 10128 | |
| MARC PERLIN | SUFFOLK UNIVRSITY LAW SCHOOL | 120 TREMONT ST | | | BOSTON | MA | 02108-4977 | |
| MARC T WOLLAM | MARY | WOLLAM ENTERPRISES LLC | 621 E KINGS ST | STE 100 | MERIDIAN | ID | 83642 | |
| MARCHESI, ALEXANDRA D | | REDACTED | | | | | | |
| MARCI DE VRIES | | 1217 S. HANOVER STREET | | | BALTIMORE | MD | 21230 | |
| MARCIA THOMPSON | MARCIA THOMPSON | 4731 DUBERRY LN | | | JACKSON | MS | 39209 | |
| MARCO | | NW 7128 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7128 | |
| MARCUS, AMY R | | REDACTED | | | | | | |
| MARCUS, DENISE | | REDACTED | | | | | | |
| MARCY J FORD | | 25325 SHERWOOD | | | HUNTINGTON WOODS | MI | 48070 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCY ROBERTS | | 17443 CALDWELL TRACK DR | | | CORNELIUS | NC | 28031 | |
| MARGARET CLEA TULLY | | 6723 SECOND MORNING CT | | | COLUMBIA | MD | 21045 | |
| MARGARET E MARTIN & DAVID M STROM | MARGARET MARTIN | THINK WRITE DO | 1647 VINCENT AVE N | | MINNEAPOLIS | MN | 55411 | |
| MARGARET HERBERS | | 2913 HARDY AVE. | | | SILVER SPRING | MD | 20902 | |
| MARGARET M KEANE | MARGARET M KEANE | 745 E GRENADA RD | | | PHOENIX | AZ | 85006 | |
| MARIANA LUDOSAN | | 2915 BEMONTE LN | | | EVERETT | WA | 98201 | |
| MARIANNES RENTALS FOR SPECIAL EVENTS | | 225 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| MARICOPA COUNTY TREASURER | CORRESPONDENCE OFFICE MARICOPA CO. TREASURER | 301 WEST JEFFERSON | ROOM 100 | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA CTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARIES COUNTY GAZETTE | | 217 S ALVARADO AVE | | | BELLE | MO | 65013 | |
| MARILYN HUMPHRIES | | 6 BRIMBAL HILLS DR | | | BEVERLY | MA | 01915 | |
| MARINA HOTKOVA | MARINA HOTKOVA | 315 G STREET NE | APT 301 | | WASHINGTON | DC | 20002 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION J PONDER | MARION PONDER | 950 HAVERSHAM | | | SAINT CHARLES | MO | 63304 | |
| MARIS & LANIER PC | | 3710 RAWLINS | STE 1550 | | DALLAS | TX | 75219 | |
| MARIS & LANIER PC | | REGENCY PLAZA | 3710 RAWLINS ST, STE 1550 | | DALLAS | TX | 75219 | |
| MARIS, PETER A | | REDACTED | | | | | | |
| MARISA HELMS | | 3507 46TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| MARK ARMSTRONG | FREELANCE ARTIST | BOX 56 | | | HARRISVILLE | NH | 03450 | |
| MARK BIALEK | MARK BIALEK | 9335 HARBOR COVE CIR | APT 132 | | WHITMORE LAKE | MI | 48189 | |
| MARK D GIAMMARIO | MARK D GIAMMARIO | 1505 NW 47TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| MARK I TURNER | MARK TURNER | 216 NORMANDY DR | | | SILVER SPRING | MD | 20901 | |
| MARK J ROSE | | 6060 CALIFORNIA CIRCLE | APT 504 | | ROCKVILLE | MD | 20852 | |
| MARK JEWETT | MARK JEWETT | 95 BOWDOIN AVE | | | WALTHAM | MA | 02451 | |
| MARK M ANTSEY | MARK ANTSEY | 205 RUGBY COURT | | | ARNOLD | MD | 21012 | |
| MARK MENDIOLA | MARK MENDIOLA | 1297 LAVINE DR | | | POCATELLO | ID | 83201 | |
| MARK PHILLIPS | | 975 MORGAN ROAD | | | NORTH CHILI | NY | 14514 | |
| MARK SCHIEFELBEIN | | 1350 S KIMBROUGH | | | SPRINGFIELD | MO | 65807 | |
| MARK SMITH | | 687 WINDING STREAM WAY | | | ODENTON | MD | 21113 | |
| MARK STANLEY | NATIONAL ALARMS & ELECTRIC | PO BOX 185 | | | LUSBY | MD | 20657 | |
| MARK WILCOX | | 1975 N HWY 89 | | | JACKSON | WY | 83001 | |
| MARKETING CONCEPTS OF AMERICA INC | RELIANT BUSINESS CTR | PO BOX 46245 | | | LOS ANGELES | CA | 90045 | |
| MARKETWIRE INC | | PO BOX 848025 | | | LOS ANGELES | CA | 90084-8025 | |
| MARKHAM, SARA J | | REDACTED | | | | | | |
| MARKING PRODUCTS | JANET DUNCAN | 1604 SE GRAND | | | OKLAHOMA CITY | OK | 73129 | |
| MARKS, MICHAEL B | | REDACTED | | | | | | |
| MARKS, STEVEN L | | REDACTED | | | | | | |
| MARLAINE WILLIAMS | | 632 HARRY S. TRUMAN DIRVE | | | UPPER MARLBORO | MD | 20774 | |
| MARRIOTT BUSINESS SERVICES | CATHLYNN CLAYPOOL | PO BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT HOTEL SERVICES INC | | 100 WEST TRADE | | | CHARLOTTE | NC | 28202 | |
| MARRIOTT HOTEL SERVICES INC | AMY IPINA | 1401 SW NAITO PKWY | | | PORTLAND | OR | 97201 | |
| MARRIOTT HOTELS AND RESORTS | MELISSA BRYANT | 200 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| MARSAC, KIMBERLY S | | REDACTED | | | | | | |
| MARSAC, MELISSA J | | REDACTED | | | | | | |
| MARSHALL PUBLISHING INC | | PO BOX 97 | | | STERLING | KS | 67579-0097 | |
| MARSHALL, JON A | | REDACTED | | | | | | |
| MARSHALL, RICHARD | | REDACTED | | | | | | |
| MARSO, ANDREW J | | REDACTED | | | | | | |
| MARTHA B BRISSETTE | | 8307 FORGE RD | | | RICHMOND | VA | 23228-3127 | |
| MARTHA JO HANNA | MARTHA JO HANNA | 445 TWIN LAKES CIRCLE | | | SANTA ROSA | CA | 95409 | |
| MARTIN A NILAND | | 9358 NORTHGATE RD | | | LAUREL | MD | 20723 | |
| MARTIN E CALLAHAN | MARTIN E CALLAHAN | 207 W O CONNOR | | | GREELEY | NE | 68842 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN WINE CELLAR | | 714 ELMEER STREET | | | METAIRIE | LA | 70005 | |
| MARTIN, CHRISTA L | | REDACTED | | | | | | |
| MARTIN, DIANNA M | | REDACTED | | | | | | |
| MARTIN, JENNIFER | | REDACTED | | | | | | |
| MARTIN, JILL L | | REDACTED | | | | | | |
| MARTIN, LESLEY V | | REDACTED | | | | | | |
| MARTIN, MARY R | | REDACTED | | | | | | |
| MARTIN, SARA C | | REDACTED | | | | | | |
| MARTIN, STEVEN G | | REDACTED | | | | | | |
| MARTINEZ, DOLORES R | | REDACTED | | | | | | |
| MARTINEZ, PETER | | REDACTED | | | | | | |
| MARTINEZ, ROMAN GABRIEL | | REDACTED | | | | | | |
| MARY BETH MATZEK | MARY BETH MATZEK | N9565 CRYSTAL DR | | | APPLETON | WI | 54914 | |
| MARY HECKER | MARY | 7605 CAVALIER CT. | | | COLORADO SPRINGS | CO | 80920 | |
| MARY JANE SHUBOW | MARY JANE SHUBOW | 1824 N VAN NESS AVE | | | LOS ANGELES | CA | 90028 | |
| MARY M HYSLOP | | 5 STORY DR | | | GAITHERSBURG | MD | 20878 | |
| MARY REARDON | MARY REARDON | 3724 S. ALABAMA AVE | | | MILWAUKEE | WI | 53207 | |
| MARYANN ZIMA | | 5829 NORTHWAY DR | | | MADISON | OH | 44057 | |
| MARYLAND CHAMBER OF COMMERCE | | 60 WEST STREET | SUITE #100 | | ANNAPOLIS | MD | 21401-2492 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PL | | | BALTIMORE | MD | 21202 | |
| MARYLAND PUBLIC SERVICE COMMISSI | DOUGLAS R M NAZARIAN CHAIRMA | 6 ST PAUL ST 16TH FL | | | BALTIMORE | MD | 21202-6806 | |
| MARYLAND STATE BAR ASSOCIATION | | 520 W FAYETTE ST | | | BALTIMORE | MD | 21201 | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | | P.O. BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | | P.O. BOX 1844 | | | BALTIMORE | MD | 21203-1844 | |
| MARYLAND-DELAWARE DISTRICT OF COLUMBIA | PRESS FOUNDATION | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401-3157 | |
| MARYVILLE DAILY FORUM | | PO BOX 188 | | | MARYVILLE | MO | 64468 | |
| MASLON EDELMAN BORMAN & BRAND LLP | | 3300 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| MASON HARRISON | | 2801 ESPLANADE AVE | UNIT B | | NEW ORLEANS | LA | 70119 | |
| MASON, CYNTHIA D | | REDACTED | | | | | | |
| MASON, THOMAS D | | REDACTED | | | | | | |
| MASONIC CHARITY FOUNDATION OF OKLAHOMA | JOHN LOGAN | PO BOX 2406 | | | EDMOND | OK | 73083 | |
| MASPETH MECHANICAL INC | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | |
| MASS BAR ASSOC | | 20 WEST ST | | | BOSTON | MA | 02111-1204 | |
| MASS BAR INSTITUTE PUBLIC SERVICE FUND | | 20 WEST ST | | | BOSTON | MA | 02111 | |
| MASSACHUSETTS ASSOC OF CRIMINAL | JIM DINATALE | DEFENSE LAWYERS | C/O PETER HORSTMANN | 200 BOYLSTON ST 16TH FL | BOSTON | MA | 02116 | |
| MASSACHUSETTS DEPARTMENT OF PU | PAUL J HIBBARD | 1 SOUTH STATION 2ND FL | | | BOSTON | MA | 02110-0000 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 100 CAMBRIDGE ST | 7TH FL | | BOSTON | MA | 02114 | |
| MASSACHUSETTS LEAGUE OF COMM HEALTH CENT | DIANNE GOODRIDGE | 40 COURT STREET, 10TH FLOOR | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | ONE ASHBURTON PL | | | BOSTON | MA | 02108-1518 | |
| MASSACHUSETTS REPRO LTD | BOB BROOKS | ONE MILK ST | | | BOSTON | MA | 02109 | |
| MASTBAUM, LAURENCE | | REDACTED | | | | | | |
| MASTER COMMUNICATIONS INC | | 54 OLD STATE RD | | | ELLISVILLE | MO | 63021 | |
| MATEJCZYK, LON P | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHELUS, LECORPS | | REDACTED | | | | | | |
| MATHER, SHERMA R | | REDACTED | | | | | | |
| MATHEW BENDER & CO INC | | PO BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATHEW, JIJI T | | REDACTED | | | | | | |
| MATHIS, CARMENITA L | | REDACTED | | | | | | |
| MATHIS, TONYA D | | REDACTED | | | | | | |
| MATIAS, ELISSA | | REDACTED | | | | | | |
| MATLACK, CHARLA K | | REDACTED | | | | | | |
| MATOS, HEATHER F | | REDACTED | | | | | | |
| MATRIX BUSINESS TECHNOLOGIES | | PO BOX 660780 | | | DALLAS | TX | 75266 | |
| MATRIX RESOURCES INC | | PO BOX 101177 | | | ATLANTA | GA | 30392 | |
| MATTEK, DANIELLE N | | REDACTED | | | | | | |
| MATTHEW B. WENDUS | MATTHEW B WENDUS | 8560 2ND AVE | #404 | | SILVER SPRING | MD | 20910 | |
| MATTHEW BENDER & CO. INC. | | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW BENDER AND CO INC | CBS LEXISNEXIS MATTHEW BENDER | PO BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW BODKIN | MATTHEW BODKIN | 26 BEECH RD | | | ROCKY POINT | NY | 11778 | |
| MATTHEW DANIEL MILLER OWINGS | | 532 HOOK RD | | | WESTMINSTER | MD | 21157 | |
| MATTHEW E PROVENSAL | | 1620 TRESCHEL DR | | | COVINGTON | LA | 70433 | |
| MATTHEW GROCE | | 2231 CHARLOTTE DR | | | LONGWOOD | FL | 32779 | |
| MATTHEW J BUELL | | 1318 POWDERHORN TERRRACE | #212 | | MINNEAPOLIS | MN | 55407 | |
| MATTHEW J FRYE | MATT FRYE | 821 NE 96TH TERRACE | | | KANSAS CITY | MO | 64155 | |
| MATTHEW MARTIN JOHNSON | | 5204 ABERCROMBIE | | | EDINA | MN | 55439 | |
| MATTHEW PENIX | | 1640 JASMINE ST | | | MANDEVILLE | LA | 70448 | |
| MATTHEW T AUSTIN | | 1108 GLEASON CIRCLE | | | EAST ROCHESTER | NY | 14445 | |
| MATTHEWS, FARI A | | REDACTED | | | | | | |
| MATTI PRIMA | MATT PRIMA | 4945 MORRIS AVE | STE 3346 | | ADDISON | TX | 75001 | |
| MATYK, JEAN A | | REDACTED | | | | | | |
| MATZ, PATRICIA L | | REDACTED | | | | | | |
| MAXWELL, GREGG | | REDACTED | | | | | | |
| MAXXUM INC | KARI WITTE | 1350 SOUTH FIELD AVE | | | RUSH CITY | MN | 55069 | |
| MAY, BRIAN J | | REDACTED | | | | | | |
| MAY, KRISTIN E | | REDACTED | | | | | | |
| MAY, LEWIS A | | REDACTED | | | | | | |
| MAY52 INC | TOM MAY | 17836 7TH PL SW | | | NORMANDY PARK | WA | 98166 | |
| MAYER ELECTRIC CORPORATION | | 7224 WINNETKA AVE N | | | MINNEAPOLIS | MN | 55428-1622 | |
| MAYER, ANDREW C | | REDACTED | | | | | | |
| MAYFLOWER TRANSIT, LLC | | 22262 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MAYS, PARKHILL | | REDACTED | | | | | | |
| MB SWAYZE EDUC FOUNDATION | EDITH GREENHAGEN | PO BOX 23276 | | | JACKSON | MS | 39225 | |
| MC CALL DELIVERY SERVICE | | PO BOX 1244 | | | MCCALL | ID | 83638 | |
| MC COMPUTER LLC | | 1610 E HIGHWOOD DR | | | PONTIAC | MI | 48340 | |
| MCARTHUR, MICHAEL R | | REDACTED | | | | | | |
| MCBEE SYSTEMS INC | | P. O. BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| MCBRIDE, DANA S | | REDACTED | | | | | | |
| MCCABE, BONITA L | | REDACTED | | | | | | |
| MCCAFFREY, DEBRA L | | REDACTED | | | | | | |
| MCCALL AREA CHAMBER OF COMMERCE | TAMARA SANDMEYER | PO BOX 350 | | | MCCALL | ID | 83638 | |
| MCCALLISTER HIGGINS, KERRY S | | REDACTED | | | | | | |
| MCCARTER, ROBERT JORDAN | | REDACTED | | | | | | |
| MCCASLIN, SHANE R | | REDACTED | | | | | | |
| MCCATHERN, CHARLES | | REDACTED | | | | | | |
| MCCLAIN, KATHERINE ELIZABETH | | REDACTED | | | | | | |
| MCCLENACHAN NELSON, KATHARYN S | | REDACTED | | | | | | |
| MCCLOSKEY, SHARON A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCLURE, ANGILEE B | | REDACTED | | | | | | |
| MCCLURE, CLINTON R | | REDACTED | | | | | | |
| MCCLURE, DANIEL P | | REDACTED | | | | | | |
| MCCLURE, MANINA B | | REDACTED | | | | | | |
| MCCLURG, MARIA T | | REDACTED | | | | | | |
| MCCORMACK, MARSHALL | | REDACTED | | | | | | |
| MCCUE, ANDREW A | | REDACTED | | | | | | |
| MCCUE, DIANA HV | | REDACTED | | | | | | |
| MCCURDY, LINDA M | | REDACTED | | | | | | |
| MCDANIEL, TIMOTHY | | REDACTED | | | | | | |
| MCDERMOTT, MARGARET L | | REDACTED | | | | | | |
| MCDONALD, APRIL E | | REDACTED | | | | | | |
| MCDONALD, DANIEL | | REDACTED | | | | | | UNITED KINGDOM |
| MCDONALD, JEFFREY ALAN | | REDACTED | | | | | | |
| MCDONALD, KIMBERLY C | | REDACTED | | | | | | |
| MCDONALD-WHITE, WHITNEY N | | REDACTED | | | | | | |
| MCDONELL, SEAN P | | REDACTED | | | | | | |
| MCDONNELL, MARLENE | | REDACTED | | | | | | |
| MCDOUGLE, EDMUND C | | REDACTED | | | | | | |
| MCDOWELL CHARLOTTE HOTEL LLC | | 201 S MCDOWELL STREET | | | CHARLOTTE | NC | 28204 | |
| MCDOWELL CHARLOTTE HOTEL LLC | | CROWN PLAZA CHARLOTTE | 201 SOUTH MCDOWELL STREET | | CHARLOTTE | NC | 28204 | |
| MCELROY, BRENDAN J | | REDACTED | | | | | | |
| MCGEE, MICHELLE L | | REDACTED | | | | | | |
| MCGIVNEY, JENNIFER | | REDACTED | | | | | | |
| MCGLADREY & PULLEN | | 5155 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| MCGLADREY & PULLEN LLP | | 331 WEST 3RD STREET | SUITE 200 | | DAVENPORT | IA | 52801 | |
| MCGLADREY LLP | ATTN JAMIE WOELL | 801 NICOLLET MALL, STE. 1300 | | | MINNEAPOLIS | MN | 55402 | |
| MCGONAGLE, JOAN M | | REDACTED | | | | | | |
| MCGOVERN, CADY | | REDACTED | | | | | | |
| MCGRANN PAPER CORPORATION | | DEPT 5523 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| MCGRATH, CYNTHIA J | | REDACTED | | | | | | |
| MCGRAW HILL CONSTRUCTION | | 7625 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0076 | |
| MCGRAW-HILL COMPANIES | JOE MEZA | PO BOX 2242 | | | CAROL STREAM | IL | 60132-2242 | |
| MCINTYRE, KEICIA CHANTEL | | REDACTED | | | | | | |
| MCKEE, JUDY B | | REDACTED | | | | | | |
| MCKENNA CONSTRUCTION CO INC | | 2000 BEARCAT WAY STE 106 | | | MORRISVILLE | NC | 27560 | |
| MCKENZIE, WILLIAM | | REDACTED | | | | | | |
| MCKEOWN, MARY A | | REDACTED | | | | | | |
| MCKINLAY, THERESA A | | REDACTED | | | | | | |
| MCKINNEY, DIANA | | REDACTED | | | | | | |
| MCKINNEY, STEPHANIE | | REDACTED | | | | | | |
| MCLAURIN PARKING CO | RITA JENSEN | PO BOX 281 | | | RALEIGH | NC | 27602 | |
| MCLE SCHOLARSHIP | ATTN MAUREEN GEORGE | 10 WINTER PLACE | | | BOSTON | MA | 02108 | |
| MCLELLAN, ELIZABETH | | REDACTED | | | | | | |
| MCMAHON, JULIE A | | REDACTED | | | | | | |
| MCMECHEN, SEAN T | | REDACTED | | | | | | |
| MCMENAMINS PUBS AND BREWERIES INC | | 5736 NE 33RD AVE | | | PORTLAND | OR | 97211 | |
| MCNATT, JACQUELINE A | | REDACTED | | | | | | |
| MCNEELY TECHNOLOGY SOLUTIONS INC | | PO BOX 38545 | | | DALLAS | TX | 75238-0545 | |
| MCNEVIN, JEREMY S | | REDACTED | | | | | | |
| MCPHAUL, SHAZZELL A | | REDACTED | | | | | | |
| MCQUILLEN, MELISSA A | | REDACTED | | | | | | |
| MCQUIN, SARAH | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEACHUM, DANIEL L | | REDACTED | | | | | | |
| MEAD & CO. LIMITED | FORREY GREEN | | | | SIBLE HEDINGHAM - ESSEX | | CO9 3RP | UNITED KINGDOM |
| MEADOR, BOBBY C | | REDACTED | | | | | | |
| MECKLENBURG COUNTY BAR | | 438 QUEENS RD | | | CHARLOTTE | NC | 28207 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MECKLENBURG COUNTY TAX COLLECTOR | BRITTANY KINCAID | BUSINESS LISTING DEPT | LICENSE #10-0001710 | PO BOX 32728 | CHARLOTTE | NC | 28232 | |
| MECKLENBURG TAX COLLECTOR | | ROBERT L BOB WALTON PLAZA | 700 E STONEWALL | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG, JOHN L | | REDACTED | | | | | | |
| MEDA | C/O PAMELA RUFF | PO BOX 955 | | | ABERDEEN | MD | 21001 | |
| MEDGAUS, LISA C | | REDACTED | | | | | | |
| MEDIA CLIPS, LLC. | | 6433 TOPANGA CANYON BLVD | #112 | | CANOGA PARK | CA | 91303 | |
| MEDIA GENERAL INC | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| MEDIA LIBRARY, INC. | | 7604 D BIG BEND BLVD. | | | SAINT LOUIS | MO | 63119 | |
| MEDIA MONKEYBIZ | DAVID LASKER | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | |
| MEDIA SOURCE - SALES | | 8410 WOLF LAKE DR. SUITE 107 | | | MEMPHIS | TN | 38133 | |
| MEDIA WATCH AZ, LLC. | | P.O. BOX 37255 | | | PHOENIX | AZ | 85069 | |
| MEDIANT COMMUNICATIONS LLC | | PO BOX 542 | | | SADDLE BROOK | NJ | 07663 | |
| MEDIASPAN SOFTWARE | BASEVIEW PRODUCTS, INC | 2725 S INDUSTRIAL HWY | STE 100 | | ANN ARBOR | MI | 48104 | |
| MEDIAWISE INC | THERESA WISEMAN | PO BOX 38 | | | BEL AIR | MD | 21014 | |
| MEDICH, WHITNEY | | REDACTED | | | | | | |
| MEDINA, TRACEY | | REDACTED | | | | | | |
| MEDLEY, WILLIAM E | | REDACTED | | | | | | |
| MEDRANO, NICHOLAS | | REDACTED | | | | | | |
| MEDRANO, TIBURCIO | | REDACTED | | | | | | |
| MEGHAN S LASKA | | 1957 RAMPART LN | | | LANSDALE | PA | 19446 | |
| MEGHAN TAIT | | 591 5TH ST | | | OXFORD | PA | 19363 | |
| MEHLMAN, WILLIAM M. | | REDACTED | | | | | | |
| MEIER, CHRISTOPHER S | | REDACTED | | | | | | |
| MEINZER, MELISSA C | | REDACTED | | | | | | |
| MEITH, JACLYN R | | REDACTED | | | | | | |
| MELEAH MAYNARD | | 4453 WASHBURN AVE S | | | MINNEAPOLIS | MN | 55410 | |
| MELENDEZ, ELIAS | | REDACTED | | | | | | |
| MELISSA DATA CORP | | 22382 AVENIDA EMPRESA | | | R SANTA MARGARITA | CA | 92688 | |
| MELISSA M. POLANOWSKI | | 49498 PORTNEYS OVERLOOK RD. | | | RIDGE | MD | 20680 | |
| MELOCHE, MARK J | | REDACTED | | | | | | |
| MELODY FINNEMORE | | 521 NW 152ND STREET | | | VANCOUVER | WA | 98685 | |
| MELON, MARY E | | REDACTED | | | | | | |
| MELROSE, MICHAEL J | | REDACTED | | | | | | |
| MEMPHIS DEMOCRAT | | 121 S MAIN ST | | | MEMPHIS | MO | 63555 | |
| MENDEZ, NEIL ALEXANDER | | REDACTED | | | | | | |
| MENDLESKI, THERESA | | REDACTED | | | | | | |
| MENSCH, ELIZABETH A | | REDACTED | | | | | | |
| MENTION, CLARA | | REDACTED | | | | | | |
| MERCER | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCURY PDX LLC 439 | | PO BOX 2274 | | | PORTLAND | OR | 97208-2274 | |
| MEREDITH, PETER C | | REDACTED | | | | | | |
| MERIDAN COMPENSATION PARTNERS LLC | KIMBERLY LILLY | 100 FIELD DR | STE 230 | | LAKE FOREST | IL | 60045 | |
| MERIDIAN CHAMBER OF COMMERCE | TERESA SACKMAN | 215 E FRANKLIN RD | PO BOX 7 | | MERIDIAN | ID | 83680 | |
| MERRICK, RUBY-JOY C | | REDACTED | | | | | | |
| MERRILL LYNCH | | PO BOX 7247-0209 | | | PHILADELPHIA | PA | 19170-0209 | |
| MERRILL S SHEA | | 56 BROWNE ST | | | BROOKLINE | MA | 02446 | |
| MERRILY R HELGESON | | 13952 COUNTY RD H | | | SOLDIERS GROVE | WI | 54655 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERRIMAN, LEAH R | | REDACTED | | | | | | |
| MESIROW FINANCIAL | | 353 N CLARK | | | CHICAGO | IL | 60654 | |
| MESSAGEWARE INC | | 6711 MISSISSAUGA RD | STE 308 | | MISSISSAUGA | ON | L5N 2W3 | CANADA |
| MESSINA, EVELYN D | | REDACTED | | | | | | |
| MESSING, YERACHMIEL | | REDACTED | | | | | | |
| METAXAS, STELLIOS | | REDACTED | | | | | | |
| METRO CREATIVE GRAPHICS INC | | 519 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| METRO CREATIVE GRAPHICS INC | ACCT 6948 | 519 8TH AVE | | | NEW YORK | NY | 10018-6506 | |
| METRO MONITOR | | 612 37TH STREET, | | | BIRMINGHAM | AL | 35222 | |
| METRO NEWS SERVICE INC | | PO BOX 767 | | | DE SOTO | TX | 75123 | |
| METRO SALES INC | | 1620 EAST 78TH ST | | | MINNEAPOLIS | MN | 55423 | |
| METRO SIGN CORP | | 401 N ANN ARBOR | | | OKLAHOMA CITY | OK | 73127 | |
| METRO TRANSIT | | ACCOUNTS RECEIVABLE | 560 6TH AVE N | | MINNEAPOLIS | MN | 55411-4398 | |
| METRO TRANSIT | | ACCOUNTS RECEIVABLE | 560 SIXTH AVE N | | MINNEAPOLIS | MN | 55411-4398 | |
| METROPLEX DOCUMENT RETRIEVAL | ATTN CLIFFORD T MORELOCK | 909 VICKERY DR | | | DE SOTO | TX | 75115 | |
| METROPLEX TECH CENTER | | 3000 KELLWAY DR. | | | CARROLTON | TX | 75006 | |
| METROPLEX TECH, L. P. | | 3000 KELLWAY DRIVE, STE 110 | | | CARROLLTON | TX | 75006 | |
| METROPOLITAN EXPOSITION REC COMMISSION | | PO BOX 2746 | | | PORTLAND | OR | 97208 | |
| METROPOLITAN EXPOSITION REC COMMISSION | RAENA MAYHEW | PO BOX 2746 | | | PORTLAND | OR | 97208 | |
| METROPOLITAN RICHMOND WOMENS | KIMBERLY A SKIBA | TREASURER | BAR ASSOCIATION | PO BOX 3945 | RICHMOND | VA | 23235 | |
| MEYER ASSOCIATES INC | SHELLY DAVIDSON | ACCT MGR | 14 7TH AVE N | | SAINT CLOUD | MN | 56303 | |
| MEYER, STUART | | REDACTED | | | | | | |
| MEZZENGA, EUGENIA K | | REDACTED | | | | | | |
| MICHAEL A BUSCHER | XSIGHT LLC | 1808 FIELDBROOK LN | | | MOUNT AIRY | MD | 21771 | |
| MICHAEL A KAHN | MICHAEL KAHN | 20 HEATHER HILL LN | | | SAINT LOUIS | MO | 63132 | |
| MICHAEL BOWDEN | CIRCUITWORKS | 5109 43RD AVE S | | | MINNEAPOLIS | MN | 55417 | |
| MICHAEL D TALBOTT | MICHAEL TALBOTT | CHAPPELL REGISTER | PO BOX 528 | | CHAPPELL | NE | 69129 | |
| MICHAEL FAIRLIE | | 357 W HUDSON ST | | | LONG BEACH | NY | 11561 | |
| MICHAEL HALL | | | | | | | | |
| MICHAEL J BOSS | | 4601 S STONEGATE AVE | | | BOISE | ID | 83706 | |
| MICHAEL J. LUCKOW | | 997 VAUGHN ST | | | AURORA | CO | 80011 | |
| MICHAEL JEFFERSON MOSEDALE | MICHAEL MOSEDALE | 2219 TAYLOR ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MICHAEL KEMP | MET LAW GROUP PLLC | 500 LAUREL AVE | | | SAINT PAUL | MN | 55102 | |
| MICHAEL MCDANIELS | | 414 E COLDSPRING LN | | | BALTIMORE | MD | 21212 | |
| MICHAEL MCMILLAN-LICENSE COLLECTOR | | PO BOX 952027 | | | SAINT LOUIS | MO | 63195-2027 | |
| MICHAEL RITTER | | 46 WALTHAM ST | STUDIO 209 | | BOSTON | MA | 02118 | |
| MICHAEL WHITNEY | | 7475 SWAN POINT WAY | | | COLUMBIA | MD | 21045 | |
| MICHAELSEN, JAMES | | REDACTED | | | | | | |
| MICHALEC, MARGARET T | | REDACTED | | | | | | |
| MICHALOWICZ, JAMES L | | REDACTED | | | | | | |
| MICHANE MANNING | | 1542 W. CHILTON AVENUE | | | GILBERT | AZ | 85233 | |
| MICHEL MEUNIER | MICHEL MEUNIER | 10827 MISTIC MEADOWS | | | HOUSTON | TX | 77064 | |
| MICHELE E KLINGER LLC | RENEE GAUDET | 19 NW 101ST PLACE | | | KANSAS CITY | MO | 64155 | |
| MICHELLE BUCKLEY | GRAPHICDESIGNME.COM | 19 CEDAR ST | | | FITCHBURG | MA | 01420 | |
| MICHELLE D MCBRIDE | MICHELLE MCBRIDE | ST CHARLES COUNTY COLLECTOR OF REVENUE | 201 N SECOND ST | STE 134 | SAINT CHARLES | MO | 63301-2889 | |
| MICHELLE HEAPS | MICHELLE HEAPS | MICHELLE HEAPS PHOTOGRAPHY | 4407 E 116 N | | IDAHO FALLS | ID | 83401 | |
| MICHELLE KERALLA | | 1221 BOSTON DRIVE | | | BOISE | ID | 83706 | |
| MICHIE, DIANE | | REDACTED | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 | |
| MICHIGAN DEPT OF TREASURY | ATTN BANKRUPTCY DEPT | | | | LANSING | MI | 48930 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY | ATTN BANKRUPTCY UNIT | PO BOX 30168 | | | LANSING | MI | 48909 | |
| MICHIGAN GOVERNMENT TELEVISION | | 111 S CAPITAL AVE | ROMNEY BLDG | | LANSING | MI | 48933 | |
| MICHIGAN OFFICE SOLUTIONS | | PO BOX 140587 | | | GRAND RAPIDS | MI | 49514-0587 | |
| MICHIGAN PRESS ASSOCIATION | | 827 N WASHINGTON AVE | | | LANSING | MI | 48906 | |
| MICHIGAN PUBLIC SERVICE COMMISSIO | ATTN GENERAL COUNSEL | PO BOX 30221 | | | LANSING | MI | 48909 | |
| MICHIGAN PUBLIC SERVICE COMMISSIO | ORJIAKOR N ISIOGU CHAIRMAN | 6545 MERCANTILE WAY | | | LANSING | MI | 48911-7721 | |
| MICLUT, ANDREEA | | REDACTED | | | | | | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WY | | | REDMOND | WA | 98052-6399 | |
| MICROSOFT LICENSING GP | CLINTON JM MEDRANO | 6100 NEIL RD | | | RENO | NV | 89511 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MID RIVERS FIRE SAFETY INC | | PO BOX 1480 | | | SAINT PETERS | MO | 63376 | |
| MID-AMERICA PRESS INSTITUTE INC | JOHN M RYAN | C/O JOURNALISM DEPT | 600 LINCOLN AVE | | CHARLESTON | IL | 61920 | |
| MID-ATLANTIC KNIFE COMPANY | | 10403 LEADBETTER RD | STE E | | ASHLAND | VA | 23005-3476 | |
| MID-CONTINENT TOWER LLC | CHRIS BUMGARNER | 401 S BOSTON AVE | STE 500 | | TULSA | OK | 74103 | |
| MIDDLE COUNTRY LIBRARY FOUNDATION | SOPHIA SERLIS-MCPHILLIPS | 101 EASTWOOD BLVD | | | CENTEREACH | NY | 11720 | |
| MIDDLETON, GARY R | | REDACTED | | | | | | |
| MIDDLETON, JUSTIN TREY | | REDACTED | | | | | | |
| MIDWAY PRESS LTD | | PO BOX 560483 | | | DALLAS | TX | 75356 | |
| MIDWEST CITY CHAMBER | OF COMMERCE | PO BOX 10980 | | | OKLAHOMA CITY | OK | 73140 | |
| MIDWEST CITY ROTARY | | PO BOX 10971 | | | MIDWEST CITY | OK | 73140 | |
| MIDWEST DATABASE INC | KEVIN YOWELL | 8401 W 88TH TERRACE | | | OVERLAND PARK | KS | 66212 | |
| MIDWEST DECORATING COMPANY CO INC | | 1510 S MEMORIAL | | | TULSA | OK | 74112 | |
| MIDWEST LAW PRINTING CO., INC. | | 228 W. WABASH AVE. STE 410 | | | CHICAGO | IL | 60604 | |
| MIDWEST TROPHY MANUF CO INC | | PO BOX 15659 | | | OKLAHOMA CITY | OK | 73115-5659 | |
| MIELKE, GREGORY RAYMOND | | REDACTED | | | | | | |
| MIER, VERONICA A | | REDACTED | | | | | | |
| MILES PUBLISHING CO | | 114 N 4TH ST | | | ONEILL | NE | 68763 | |
| MILLER NASH LLP | TERESA ALEXANDER | PO BOX 3585 | | | PORTLAND | OR | 97208-3585 | |
| MILLER, ADREA | | REDACTED | | | | | | |
| MILLER, ANGELA L | | REDACTED | | | | | | |
| MILLER, ANTHONY G | | REDACTED | | | | | | |
| MILLER, BRADLEY A | | REDACTED | | | | | | |
| MILLER, DELLA L | | REDACTED | | | | | | |
| MILLER, JILL L | | REDACTED | | | | | | |
| MILLER, JOANNA E | | REDACTED | | | | | | |
| MILLER, KENNETH M | | REDACTED | | | | | | |
| MILLER, MARILYN | | REDACTED | | | | | | |
| MILLER, PATRICIA D | | REDACTED | | | | | | |
| MILLER, SYDNEY B | | REDACTED | | | | | | |
| MILLER, TASHIMA | | REDACTED | | | | | | |
| MILLIMAN INC | LISA STUHT | 15800 W BLUEMOUND RD | STE 100 | | BROOKFIELD | WI | 53005 | |
| MILLINER, PAMELA D | | REDACTED | | | | | | |
| MILLS, SHIRLEY I | | REDACTED | | | | | | |
| MILNES, BURKE D | | REDACTED | | | | | | |
| MILWAUKEE BAR ASSOCIATION | | 424 E WELLS ST | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY TREASURER | CITY HALL | 200 E. WELLS STREET | ROOM 103 | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CTY CLERK OF CIRCUIT COURT | CRIMINAL DIVISION | 821 W STATE ST | RM 117 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CTY CLERK OF CIRCUIT CT | SANDY COTTRIL | 901 N 9TH ST | RM 104-I | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE LEGAL RESOURCE CENTER | | 901 N 9TH ST | COURTHOUSE RM G10-1 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE PRESS CLUB | JOETTE RICHARDS | PO BOX 176 | | | NORTH PRAIRIE | WI | 53153-0176 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE YOUNG LAWYERS ASSOCIATION | C/O BRYANT E FERGUSON | REINHART BOERNER VAN DEUREN SC | 1000 N WATER ST STE 1700 | | MILWAUKEE | WI | 53202 | |
| MINDFIRE LLC | | 2314 CEDAR KNOLL DR | | | TROY | MI | 48083 | |
| MINDSHARE NETWORK INC | | 645 E STATE ST | STE 200 | | EAGLE | ID | 83616 | |
| MINNEAPOLIS CLUB | ATTN ACCOUNTS RECEIVABLE | 729 SECOND AVE SO | | | MINNEAPOLIS | MN | 55402 | |
| MINNEAPOLIS DOWNTOWN COUNCIL | | 81 S 9TH ST | STE 260 | | MINNEAPOLIS | MN | 55402 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | PO BOX 77028 | | | MINNEAPOLIS | MN | 55480-7728 | |
| MINNEAPOLIS LOCK & KEY SUPPLY CO | | 4448 NICOLLET AVE | | | MINNEAPOLIS | MN | 55419 | |
| MINNEAPOLIS MAIN POST OFFICE | | BOX SECTION POSTAGE DUE | PO BOX 9699 | | MINNEAPOLIS | MN | 55440-9699 | |
| MINNEAPOLIS MESSENGER PUBLISHING | MARY WILSON | 108 N CONCORD | | | MINNEAPOLIS | KS | 67467 | |
| MINNESOTA ASSOC OF LAW LIBRARIES | MN STATE LAW LIBRARY | 25 CONSTITUTION AVE | | | SAINT PAUL | MN | 55155 | |
| MINNESOTA ASSOCIATION OF TOWNSHIPS | JULIE LENNEMAN | 805 CENTRAL AVE E | PO BOX 267 | | SAINT MICHAEL | MN | 55376 | |
| MINNESOTA BAR ASSOC | CONTINUING LEGAL EDUCATION | 2550 UNIVERSITY AVE W STE 160S | | | SAINT PAUL | MN | 55114-1098 | |
| MINNESOTA CHAMBER OF COMMERCE | | NW 7812 | PO 1450 | | MINNEAPOLIS | MN | 55485-7812 | |
| MINNESOTA CHAMBER OF COMMERCE | | NW 7812 | PO 1450 | | MINNEAPOLIS | MN | 55485 | |
| MINNESOTA CHAPTER TEI | | 5115 EXCELSIOR BLVD | STE 401 | | MINNEAPOLIS | MN | 55416 | |
| MINNESOTA DEPARTMENT OF REVENUE | | 600 NORTH ROBERT STREET | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | | PO BOX 7126 | | | SAINT PAUL | MN | 55107-0126 | |
| MINNESOTA DEPARTMENT OF REVENUE | | SALES AND USE TAX - E-FILE MINNESOTA | | | | | | |
| MINNESOTA DEPARTMENT OF REVENUE | | SALES AND USE TAX - E-FILE MINNESOTA | 600 NORTH ROBERT ST | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF COMMERCE | | 85 7TH PL E | STE 500 | | SAINT PAUL | MN | 55101-2198 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PL E STE 500 | | | SAINT PAUL | MN | 55101-3165 | |
| MINNESOTA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 600 N ROBERT ST | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | MN CORP. OF ESTIMATED TAX | MAIL STATION 1260 | | | SAINT PAUL | MN | 55145-1*+0 | |
| MINNESOTA NEWSPAPER ASSOC | | 12 S 6TH ST | STE 1120 | | MINNEAPOLIS | MN | 55402 | |
| MINNESOTA PUBLIC UTILITIES COMMISS | DAVID C BOYD CHAIR | 121 SEVENTH PL E STE 350 | | | ST PAUL | MN | 55101-2147 | |
| MINNESOTA REALESTATE JOURNAL | | 5353 WAYZATA BLVD | # 307 | | MINNEAPOLIS | MN | 55416 | |
| MINNESOTA REVENUE | | MAIL STATION 1260 | | | SAINT PAUL | MN | 55145-1260 | |
| MINNESOTA SHREDDING LLC | | 8400 89TH AVE N | STE 430 | | MINNEAPOLIS | MN | 55445 | |
| MINNESOTA STATE BAR ASSOC | | 600 NICOLLET MALL | STE 380 | | MINNEAPOLIS | MN | 55402 | |
| MINNESOTA STATE BAR ASSOCIATION | | 600 NICOLLET MALL | STE 380 | | MINNEAPOLIS | MN | 55402 | |
| MINNESOTA SUPREME COURT | ATTN ATTORNEY REGISTRATION | 25 REV MARTIN LUTHER KING BLVD | | | SAINT PAUL | MN | 55155 | |
| MINNESOTA SUPREME COURT HISTORICAL SOC | | 13545 47TH STREET N | | | STILLWATER | MN | 55082 | |
| MINNESOTA WOMEN LAWYERS | | 600 NICLLET MALL STE 390B | | | MINNEAPOLIS | MN | 55402 | |
| MINNEY, KEITH W | | REDACTED | | | | | | |
| MINOR, SUSAN | | REDACTED | | | | | | |
| MINTON, AMANDA M | | REDACTED | | | | | | |
| MINTZ LEVIN COHN FERRIS GLOVSKY | AND POPEO PC | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MISA, VICKY O | | REDACTED | | | | | | |
| MISCHNICK, HOLLI M | | REDACTED | | | | | | |
| MISENER, THOMAS A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISKELL, COLMAN MATTHEW | | REDACTED | | | | | | |
| MISSISSIPPI COUNCIL ON ECONOMIC | ALLIE HERNANDEZ | EDUCATION | NISSISSIPPI COLLEGE | 1701 NORTH ST ST | JACKSON | MS | 39210 | |
| MISSISSIPPI ECONOMIC COUNCIL | | PO BOX 23276 | | | JACKSON | MS | 39225-3276 | |
| MISSISSIPPI MAIN STREET ASSOC | | 308 E PEARL ST | STE 101 | | JACKSON | MS | 39201 | |
| MISSISSIPPI OFFICE OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI PRESS ASSOCIATION | | 371 EDGEWOOD TERRACE | | | JACKSON | MS | 39206-6217 | |
| MISSISSIPPI SECRETARY OF STATE | | 401 MISSISSIPPI ST | PO BOX 136 | | JACKSON | MS | 39205 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI STATE FAIR COMMISSION | | PO BOX 892 | | | JACKSON | MS | 39205-0892 | |
| MISSISSIPPI STATEWATCH INC | MIKELL MCLEOD | 120 N CONGRESS | STE 610 | | JACKSON | MS | 39201 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | TAXATION DIVISION | 301 WEST HIGHWAY ST, RM 330 | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | HARRY S TRUMAN STATE OFFICE | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI FREEDOM NEWSPAPERS INC | | 700 S. MASSACHUSETTS | P.O. BOX 848 | | SEDALIA | MO | 65302 | |
| MISSOURI FREEDOM NEWSPAPERS INC | PAUL HUNTING | SEDALIA DEMOCRAT | PO BOX 848 | | SEDALIA | MO | 65302 | |
| MISSOURI LAWYERS MEDIA, INC. | | 118 S OAK ST | | | UNION | MO | 63084 | |
| MISSOURI LAWYERS MEDIA, INC. | | 125 NORTH MAIN STREET, SUITE 100 | | | ST. CHARLES | MO | 63301 | |
| MISSOURI LAWYERS MEDIA, INC. | | 221 WEST LEXINGTON STE 200 | | | INDEPENDENCE | MO | 64050 | |
| MISSOURI LAWYERS MEDIA, INC. | | 638 FIRST ST, PO BOX 498 | | | HILLSBORO | MO | 63050 | |
| MISSOURI LAWYERS MEDIA, INC. | | 777 S BONHOMME AV STE 1205 | | | CLAYTON | MO | 63105 | |
| MISSOURI PRESS ASSOC | | 802 LOCUST ST | | | COLUMBIA | MO | 65201 | |
| MISSOURI PRESS FOUNDATION | | 802 LOCUST ST | | | COLUMBIA | MO | 65201 | |
| MISSOURI PRESS SERVICE | | 802 LOCUST ST | | | COLUMBIA | MO | 65201 | |
| MISSOURI PUBLIC SERVICE COMMISSIO | ATTN GENERAL COUNSEL | PO BOX 360 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI PUBLIC SERVICE COMMISSIO | ROBERT M CLAYTON III CHAIRMAN | 200 MADISON ST | GOVERNOR OFFICE BLDG | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | CLINT ZWEIFEL | UNCLAIMED PROPERTY | PO BOX 1272 | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURIAN PUBLISHING CO | | 6321 BLUFF ROAD | P.O. BOX 336 | | WASHINGTON | MO | 63090 | |
| MISSOURIAN PUBLISHING CO | | PO BOX 336 | | | WASHINGTON | MO | 63090-0336 | |
| MISSOURIAN PUBLISHING CO. | | 14 W. MAIN ST. | | | WASHINGTON | MO | 63090-0336 | |
| MITCHELL, BRENT E | | REDACTED | | | | | | |
| MITCHELL, CARRIE L | | REDACTED | | | | | | |
| MITCHELL, CHINUE | | REDACTED | | | | | | |
| MITCHELL, ERIK | | REDACTED | | | | | | |
| MITCHELL, HANNAH K | | REDACTED | | | | | | |
| MITCHELL, JESSICA E | | REDACTED | | | | | | |
| MITCHELL, MELISSA C | | REDACTED | | | | | | |
| MIZE, DONNA J | | REDACTED | | | | | | |
| MJ NOBLE CO INC | | 23077 GREENFIELD | STE 343 | | SOUTHFIELD | MI | 48075 | |
| MKN LLC | | 4941A W NAPOLEON | | | METAIRIE | LA | 70001 | |
| MMAC | | 756 NORTH MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| MN CENTER FOR BOOK ARTS | SARA PARR | 1011 WASHINGTON AVE S | STE 110 | | MINNEAPOLIS | MN | 55415 | |
| MN DEPT OF PUBLIC SAFETY | CAPITOL COMPLEX SECURITY DIV | STATE CAPITOL BLDG - ROOM B-5 | | | SAINT PAUL | MN | 55101 | |
| MN DEPT OF REVENUE | | SALES AND USE TAX E-FILE MINNESOTA | | | | | | |
| MN SECRETARY OF STATE | | 60 EMPIRE DR STE 100 | | | SAINT PAUL | MN | 55103 | |
| MN STATE BD OF CONT LEGAL EDUC | | 180 E 5TH ST | STE 950 | | SAINT PAUL | MN | 55101 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MNCAR | MINN COMM ASSC OF REALTORS | 6800 FRANCE AVE | | | MINNEAPOLIS | MN | 55435 | |
| MNCREW | | 1201 WAKARUSA DR | STE D | | LAWRENCE | KS | 66049 | |
| MO CHAMBER OF COMMERCE & INDUSTRY | BJ TANKSLEY | 428 E CAPITOL AVE | | | JEFFERSON CITY | MO | 65102 | |
| MO DEPT OF LABOR & INDUSTRIAL RELATIONS | | 421 E DUNKLIN ST | | | JEFFERSON CITY | MO | 65104 | |
| MO STATE TREASURER UNCLAIMED PROPERTY | | 301 W HIGH ST | ROOM 157 | | JEFFERSON CITY | MO | 65101 | |
| MOAT, SANDRA L | | REDACTED | | | | | | |
| MOBLEY, OMAYRA | | REDACTED | | | | | | |
| MODEN, JEFFREY B | | REDACTED | | | | | | |
| MODERN BUSINESS MACHINES INC | NATE LATOWSKI | 375 ROBBINS DR | | | TROY | MI | 48083 | |
| MODULAR INSTALLERS LLC | DUANE MILLER | ATTN DUANE W MILLER | 233 W HUNTER ST | | MESA | AZ | 85201-2629 | |
| MOHAMMAD HLUCHAN | DYTALEX LLC | 6300 ALUM RIDGE RD NW | | | RINER | VA | 24149-3624 | |
| MOISES, CHRISTIAN D | | REDACTED | | | | | | |
| MOLINA, HEIDI C | | REDACTED | | | | | | |
| MOLINA, JOSIE R | | REDACTED | | | | | | |
| MOLL, JAMES M | | REDACTED | | | | | | |
| MOMOT, KEVIN | | REDACTED | | | | | | |
| MONAGHAN, COLLEEN | | REDACTED | | | | | | |
| MONICA JEFFRIES | | 9096 ALTMAN CT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| MONOTYPE | GWEN STEELE | 500 UNICORN PARK DR | 2ND FLR | | WOBURN | MA | 01801 | |
| MONROE COUNTY APPEAL | | PO BOX 207 | | | PARIS | MO | 65275 | |
| MONROE COUNTY BAR ASSOCIATION | | ONE EXCHANGE ST | 5TH FL | | ROCHESTER | NY | 14614-2098 | |
| MONROE COUNTY BAR FOR EDUCATION | | 1 W MAIN ST | 10TH FLR | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | 39 WEST MAIN STREET | ROOM 101 | | ROCHESTER | NY | 14614 | |
| MONSTER INC | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONTERMINI, MARCO R | | REDACTED | | | | | | |
| MONTGOMERY STANDARD | | PO BOX 190 | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY, BRYAN A | | REDACTED | | | | | | |
| MONTGOMERY, JOERI ALVIN | | REDACTED | | | | | | |
| MONTGOMERY, TIMOTHY JOHN | | REDACTED | | | | | | |
| MONTIJO, CHRISTOPHER O | | REDACTED | | | | | | |
| MOODY, ROBERT RYAN | | REDACTED | | | | | | |
| MOOK, BENJAMIN L | | REDACTED | | | | | | |
| MOON, RACHEL M | | REDACTED | | | | | | |
| MOORE CHAMBER OF COMMERCE | | 305 W MAIN | | | MOORE | OK | 73160 | |
| MOORE, ALANA R | | REDACTED | | | | | | |
| MOORE, EAMON KIEMBA | | REDACTED | | | | | | |
| MOORE, JEANNENE I | | REDACTED | | | | | | |
| MOORE, JEFFREY | | REDACTED | | | | | | |
| MOORE, JESSICA | | REDACTED | | | | | | |
| MOORE, JESSICA L | | REDACTED | | | | | | |
| MOORE, MICHELLE C | | REDACTED | | | | | | |
| MOORE, RYAN T | | REDACTED | | | | | | |
| MOORE, STEPHEN | | REDACTED | | | | | | |
| MOORE, TAMAYLA T | | REDACTED | | | | | | |
| MOORESVILLE-SOUTH CHAMBER OF COMMERCE | | 149 IREDELL AVE | PO BOX 628 | | MOORESVILLE | NC | 28115 | |
| MORALES, ALDO I | | REDACTED | | | | | | |
| MORANCY, KERSUZE | | REDACTED | | | | | | |
| MOREHEAD, TAMMY L | | REDACTED | | | | | | |
| MORENO, KEVIN B | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOREY, STEPHANIE J | | REDACTED | | | | | | |
| MORGAN, WILLIAM D | | REDACTED | | | | | | |
| MORRIS & ADELMAN, P.C. | | PO BOX 2235 | | | BALA CYNWYD | PA | 19004-6235 | |
| MORRIS MANNING & MARTIN LLP | | 3343 PEACHTREE RD | STE 1600 | | ATLANTA | GA | 30326 | |
| MORRIS, BRYAN | | REDACTED | | | | | | |
| MORRIS, SANDRA J | | REDACTED | | | | | | |
| MORRISON, JENNIFER L | | REDACTED | | | | | | |
| MORRISON, SARAH L | | REDACTED | | | | | | |
| MORROW, JUSTIN E | | REDACTED | | | | | | |
| MORTOLA, GAYLE M | | REDACTED | | | | | | |
| MOSCOW CHAMBER OF COMMERCE | | 411 S MAIN ST | | | MOSCOW | ID | 83843 | |
| MOSEDALE, MICHAEL JEFFERSON | | REDACTED | | | | | | |
| MOSZKOWICZ, BETH S | | REDACTED | | | | | | |
| MOTAMEDI, BABAK O | | REDACTED | | | | | | |
| MOULAY, COLLEEN E | | REDACTED | | | | | | |
| MOUND CITY NEWS INC | LINDA J BOULTINGHOUSE | PO BOX 175 | | | MOUND CITY | MO | 64470 | |
| MOUNTAINLAND BUSINESS SYSTEMS | | 180 W 2950 S | | | SALT LAKE CITY | UT | 84115 | |
| MOUQUIN, JACQUELYN | | REDACTED | | | | | | |
| MOUTON, JACQUELINE E | | REDACTED | | | | | | |
| MOVING ADS LLC | NEIL BODERMAN | 6508 GLEASON CR | | | EDINA | MN | 55436 | |
| MOVING ADS LLC | NEIL BODERMAN | 6508 GLEASON CR | | | MINNEAPOLIS | MN | 55436 | |
| MOWREY, CHARLES F | | REDACTED | | | | | | |
| MPAFE, NTCHANANG | | REDACTED | | | | | | |
| MPLS REGIONAL CHAMBER OF COMME | JEFF URBAN | LEADERSHIP TWIN CITIES | 81 S 9TH ST | STE 200 | MINNEAPOLIS | MN | 55402-3223 | |
| MPRESS | KASEY | PO BOX 1830 | | | COVINGTON | LA | 70434 | |
| MPS PAINT COMPANY | MIKE PECK | 6439 W MYRTLE | # 130 | | GLENDALE | AZ | 85301 | |
| MPS SERVICES, INC | | 1608 N MILWAUKEE | STE412 | | CHICAGO | IL | 60647 | |
| MRS DEHAVENS FLOWER SHOP | AMY ARCHER | 106 E 15 ST | | | TULSA | OK | 74119 | |
| MSJC INC | | 1406 B CRAIN HWY | STE 108 | | GLEN BURNIE | MD | 21061 | |
| MTM RECOGNITION | | PO BOX 15659 | | | OKLAHOMA CITY | OK | 73115-5659 | |
| MUEHLBAUER, AMY | | REDACTED | | | | | | |
| MUELLER, MELISSA A | | REDACTED | | | | | | |
| MUELLNER, MARY A | | REDACTED | | | | | | |
| MUKARRAM, SADIA | | REDACTED | | | | | | |
| MULCAHEY, TIMOTHY J | | REDACTED | | | | | | |
| MULDOON & GETZ | | 144 EXCHANGE BLVD | | | ROCHESTER | NY | 14614 | |
| MULKAY, DAVID J | | REDACTED | | | | | | |
| MULL, TAWANA Y | | REDACTED | | | | | | |
| MULLEN PUBLICATIONS INC | | 9629 OLD NATIONS FORD ROAD | | | CHARLOTTE | NC | 28273-5719 | |
| MULLEN, MICHAEL | | REDACTED | | | | | | |
| MULLENIX, MICHONNE L | | REDACTED | | | | | | |
| MULLER, DAVID | | REDACTED | | | | | | |
| MULLINS, JUSTIN R | | REDACTED | | | | | | |
| MULLINS, NANCY L | | REDACTED | | | | | | |
| MULONAS, DAVID | | REDACTED | | | | | | |
| MULTI-AD SERVICES INC | SUSAN MILLER | 1720 W DETWEILLER DR | | | PEORIA | IL | 61615 | |
| MULTIVIEW INC | | P.O. BOX 202696 | | | DALLAS | TX | 75320-2696 | |
| MULTNOMAH ATHLETIC CLUB | ATTN SUE KOSHLYAMA | 1849 SW SALMON | | | PORTLAND | OR | 97205 | |
| MULTNOMAH BAR ASSOCIATION | | UNIT 33 | PO BOX 4900 | | PORTLAND | OR | 97208-4900 | |
| MUMPFIELD, MAYA A C | | REDACTED | | | | | | |
| MURDERS, PAMELA A | | REDACTED | | | | | | |
| MURDOCH, JOHN | | REDACTED | | | | | | |
| MURPHY MEDIA SERVICES LLC | | 4200 N WATERFORD PL | | | BOISE | ID | 83703 | |
| MURPHY, ADAM S | | REDACTED | | | | | | |
| MURPHY, BRENDAN M | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURPHY, JILL M | | REDACTED | | | | | | |
| MURPHY, JON E | | REDACTED | | | | | | |
| MURPHY, MICHAEL | | REDACTED | | | | | | |
| MURPHY, PATRICK M | | REDACTED | | | | | | |
| MWANGI, LYDIAH W | | REDACTED | | | | | | |
| MY ALARM CENTER | | 1400 N PROVIDENCE RD | STE 3055 | | MEDIA | PA | 19063 | |
| MY ALARM CENTER | | 3803 WEST CHESTER PIKE | STE 100 | | NEWTOWN SQUARE | PA | 19073 | |
| MY HANH T. NGUYEN | | 1040 W GARDNER | | | HOUSTON | TX | 77009 | |
| MYCAPTURE INC | | 317 N 11TH ST | STE 200 | | SAINT LOUIS | MO | 63101 | |
| MYERS, BENJAMIN L | | REDACTED | | | | | | |
| MYERS, JASON K | | REDACTED | | | | | | |
| MYERS, KELLY | | REDACTED | | | | | | |
| MYHRE HOLDINGS INC | COURTNEY OGLEVIE | CABLE HOLDINGS LLC | 4510 W 77TH ST | STE 210 | EDINA | MN | 55435 | |
| N STAR INFORMATION LP | | 1100 NASA PKWY | STE 310 | | HOUSTON | TX | 77058 | |
| NAIOP | | 4248 PARK GLEN RD | | | MINNEAPOLIS | MN | 55416 | |
| NAJERA, ALBERT R | | REDACTED | | | | | | |
| NAKAGAI, STACIE L | | REDACTED | | | | | | |
| NALASCO, JOHN W | | REDACTED | | | | | | |
| NALL, JENNIFER E | | REDACTED | | | | | | |
| NAMKUNG, KRISTINE J | | REDACTED | | | | | | |
| NAMPA CHAMBER OF COMMERCE | | 315 11TH AVE S | | | NAMPA | ID | 83651 | |
| NANCY DUNHAM | | 6032 KNIGHTS RIDGE WAY | | | ALEXANDRIA | VA | 22310 | |
| NANCY E LUSE | | 608 N MAXWELL AVE | | | FREDERICK | MD | 21701 | |
| NANCY ELIZABETH RIGDON | | 1026 E 21ST AVE | | | KANSAS CITY | MO | 64116 | |
| NANCY GOMEZ | | 111 FOX DR | | | DEL RIO | TX | 78840 | |
| NANCY MARY CROTTI | | 2092 PRINCETON AVE | | | SAINT PAUL | MN | 55105 | |
| NANTIRUX, PETE | | REDACTED | | | | | | |
| NAOIMI LYNN SMOOT | | 6641 ROCKLEIGH WAY | | | ALEXANDRIA | VA | 22315 | |
| NAQUIN, GASTON | | REDACTED | | | | | | |
| NAQUIN, REBECCA | | REDACTED | | | | | | |
| NARDS ENTERTAINMENT | DIANA LENAHAN | 6821 WHITTIER AVE | | | MCLEAN | VA | 22101 | |
| NASH NUNNERY | | 875 WILLIAM BLVD | APT #401 | | RIDGELAND | MS | 37157 | |
| NASH, CHRISTINE | | REDACTED | | | | | | |
| NASPP LTD | | PO BOX 21639 | | | CONCORD | CA | 94521 | |
| NATHALIE WEINSTEIN | NATHALIE WEINSTEIN | 925 SE 27TH AVENUE | | | PORTLAND | OR | 97214 | |
| NATHAN PRATT | | 9501 S 1-35 SERVICE RD | # 1504 | | MOORE | OK | 73160 | |
| NATHAN RAY SANCHEZ | | 16603 CRYSTAL VIEW CIR | | | HOUSTON | TX | 77095 | |
| NATIONAL ASSOC OF CORPORATE DIRECTORS | | 1133 21ST ST NW | STE 700 | | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOC OF MINORITY CONTARCTORS | | 10350 N VANCOUVER WAY | STE 102 | | PORTLAND | OR | 97217 | |
| NATIONAL ASSOCIATION OF INDUSTRIAL | AND OFFICE PROPERTIES | PO BOX 223353 | | | CHANTILLY | VA | 20153-3353 | |
| NATIONAL ASSOCIATION OF SECRETARIES | | 148 W. RIVER STREET | | | PROVIDENCE | RI | 02904 | |
| NATIONAL ASSOCIATION OF WOMEN | JULIE RAYMOND | IN CONSTRUCTION | ATTN JULIE RAYMOND | N17W24300 RIVERWOOD DR | WAUKESHA | WI | 53188 | |
| NATIONAL AWARDS | | 4705 I-55 NORTH | | | JACKSON | MS | 39206-5602 | |
| NATIONAL BUSINESS SUPPLY | | 2595 BELLINGHAM RD | | | TROY | MI | 48083 | |
| NATIONAL COMM REINVESTMENT COALITION | | 8701 GEORGIA AVE. | | | SILVER SPRING | MD | 20910 | |
| NATIONAL COMM REINVESTMENT COALITION | NATALIE GREEN | C/O ZALCO REALTY INC | 8701 GEORGIA AVE SUITE 300 | ATTN ACCOUNTS RECEIVABLE | SILVER SPRING | MD | 20910 | |
| NATIONAL COMMUNITY REINVESTMENT COALITION C/O WOODMARK MGMT. | | 1321 CONNECTICUT AV NW | | | WASHINGTON | DC | 20036 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL COMPUTER LIQUIDATORS INC | FRANK | 137 EXPRESS ST | | | PLAINVIEW | NY | 11803 | |
| NATIONAL CONF OF STATE LEGISLATORS | KATIE PESHEK | 7700 E FIRST PLACE | | | DENVER | CO | 80230 | |
| NATIONAL COWBOY & WESTERN | CHARLENE FERRIS | HERITAGE MUSEUM | 1700 NE 63RD ST | | OKLAHOMA CITY | OK | 73111 | |
| NATIONAL DEFAULT EXCHANGE HOLDINGS, LP | | 14607 SAN PEDRO, STE 200 | | | SAN ANTONIO | TX | 78232 | |
| NATIONAL DEFAULT EXCHANGE HOLDINGS, LP (SUBLEASE) | | 1900 ST JAMES PLACE, STE 500 | | | HOUSTON | TX | 75056 | |
| NATIONAL DEFAULT EXCHANGE HOLDINGS, LP AND BARRETT BURKE WILSON CASTLE DAFFIN & FRAPPIER, LLP | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| NATIONAL ENGRAVERS, INC | BRENDA GORTOWSKI | 28W600 ROOSEVELT ROAD | | | WINFIELD | IL | 60190 | |
| NATIONAL GRID | | 40 SYLVAN RD | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | | PO BOX 9037 | | | HICKSVILLE | NY | 11802 | |
| NATIONAL GRID | CUST ID 0323-8004-30-7 | PO BOX 9037 | | | HICKSVILLE | NY | 11802-9037 | |
| NATIONAL JOURNAL GROUP INC | | PO BOX 64408 | | | BALTIMORE | MD | 21264-4408 | |
| NATIONAL NEWSPAPER ASSOCIATION | | PO BOX 7540 | SUITE 450 | | COLUMBIA | MO | 65205-7540 | |
| NATIONAL NEWSPAPER ASSOCIATION | | PO BOX 7540 | | | COLUMBIA | MO | 65205-7540 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL ONLINE LEGISLATIVE ASSOCIATE | | 21 W BROAD ST | STE 1000 | | COLUMBUS | OH | 43215 | |
| NATIONAL ONLINE LEGISLATIVE ASSOCIATES | | 21 W BROAD ST | STE 1000 | | COLUMBUS | OH | 43215 | |
| NATIONAL PRESS CLUB | | 14TH AND F STREETS, NW | | | WASHINGTON | DC | 20045 | |
| NATIONAL REGISTERED AGENTS INC | | PO BOX 927 | | | WEST WINDSOR | NJ | 08550-0927 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | ATTN JOHN T SEYBERT | 225 LIBERTY ST, 28TH FLR | | | NEW YORK | NY | 10281 | |
| NATIONS, RHONDA L | | REDACTED | | | | | | |
| NATL ONLINE LEGISLATIVE ASSOC | PHILLIPS LEGISLATIVE SERVICE | 969 RICE STREET | | | SAINT PAUL | MN | 55117-4950 | |
| NAVEJAS, EILEEN G | | REDACTED | | | | | | |
| NAVEJAS, NOEL | | REDACTED | | | | | | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVIANT GROUP | | 201 PRARIE HTS DR | | | VERONA | WI | 53593 | |
| NAVIANT INC | | 201 PRARIE HEIGHTS DR | | | VERONA | WI | 53593-20 | |
| NAVIGATORS INSURANCE COMPANY | ANITA STROZIER | 230 WEST MONROE STREET | STE 1575 | | CHICAGO | IL | 60606 | |
| NAVOY, DENISE M | | REDACTED | | | | | | |
| NAWBO PHOENIX | | 7949 E ACOMA DR | STE 207 | | SCOTTSDALE | AZ | 85260 | |
| NAWIC CHAPTER 54 | | PO BOX 40754 | | | PORTLAND | OR | 97240 | |
| NAYARIA DAVIS | | 11037 DORSCH FARM RD | | | ELLICOTT CITY | MD | 21042 | |
| NAYITA WILSON | | 1716 WATLING DR | | | MARRERO | LA | 70072 | |
| NAYLOR PUBLICATIONS, INC | | PO BOX 847865 | | | DALLAS | TX | 75284-7865 | |
| NBS COMMERCIAL INTERIORS | PAUL AMODEI | 6973 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| NC ADVOCATES FOR JUSTICE | | PO BOX 10918 | | | RALEIGH | NC | 27605-0918 | |
| NC BAR ASSOCIATION | | 15TH AND WEST ST | | | MINEOLA | NY | 11501 | |
| NC BAR ASSOCIATION FOUNDATION | | PO BOX 3688 | | | CARY | NC | 27519-3688 | |
| NC DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 N SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| ND SECRETARY OF STATE | VICTORIA MINER | 600 E BLVD AVE | DEPT 108 | | BISMARCK | ND | 58505 | |
| NDEX HEADQUARTERS | | 31440 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| NDEX HOLDINGS, LP | | 4004 BELT LINE RD ADD STE 200/201 | | | ADDISON | TX | 75001 | |
| NDEX HOLDINGS, LP | | 4004 BELT LINE RD ADD STE 260 | | | ADDISON | TX | 75001 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NDEX HOLDINGS, LP | | 4004 BELT LINE RD STE 100 | | | ADDISON | TX | 75001 | |
| NDEX WEST LLC | | 15000 SURVEYOR BLVS STE 100 | | | ADDISON | TX | 75001-4417 | |
| NEBLETTS FRAME OUTLETS INC | | 5711 HWY 80 W | | | JACKSON | MS | 39209 | |
| NEBRASKA DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | | NEBRASKA STATE OFFICE BUILDIN | 301 CENTENNIAL MALL SOUT | | LINCOLN | NE | 68508 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEBRASKA PUBLIC SERVICE COMMISSI | FRANK E LANDIS JR CHAIRMAN | 1200 N ST | 300 THE ATRIUM | | LINCOLN | NE | 68508-4927 | |
| NEEL, CRYSTAL | | REDACTED | | | | | | |
| NEGLEY, HEATHER D | | REDACTED | | | | | | |
| NEGOTIATED PENSION PLAN | EMPLOYER REPORTS SECTION | 831 S NEVADA AVE | STE 120 | | COLORADO SPRINGS | CO | 80903 | |
| NEIL A STEPHENS | NEIL A STEPHENS | 57 WHITE PINE CIRCLE | | | FLETCHER | NC | 28732 | |
| NEIL BARTLETT | NEIL BARTLETT | 103 HILLTOP DR | | | MOUNT HOREB | WI | 53572 | |
| NELL REDMOND | | 7615 GREYLOCK RIDGE RD | | | MATTHEWS | NC | 28105 | |
| NELSON UPPER MIDWEST OPERATING CO | | PO BOX 822680 | | | PHILADELPHIA | PA | 19182-2680 | |
| NELSON, CONSTANCE L | | REDACTED | | | | | | |
| NELSON, JERRY A | | REDACTED | | | | | | |
| NELSON, KRISTIN H | | REDACTED | | | | | | |
| NELSON, MOLLY | | REDACTED | | | | | | |
| NEMAHA CO PUBLISHING CO INC | LAILA NUTTER | 512 MAIN ST | | | SENECA | KS | 66538 | |
| NEMAHA COUNTY PUBLISHING INC | | 512 MAIN | | | SENECA | KS | 66538 | |
| NEMETH, ERIC J | | REDACTED | | | | | | |
| NEOFUNDS BY NEOPOST | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| NEOPOST | CMRS-POC 84567983 | PO BOX 874715 | | | LOS ANGELES | | 90189-4715 | |
| NEOPOST INC | | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST INC. | | 25880 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST USA | | 25880 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST USA INC | | 1749 OLD MEADOW RD | STE 200 | | MCLEAN | VA | 22102 | |
| NEOPOST USA INC | | 25880 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| NERYS, DANIEL D | | REDACTED | | | | | | |
| NESCO SERVICE COMPANY | SAL AUGRESANI | 14310 CARLSON COMPANY | | | TAMPA | FL | 33626 | |
| NESS COUNTY NEWS | KRISTOL | 110 S KANSAS AVE | PO BOX C | | NESS CITY | KS | 67560 | |
| NET DIRECTOR LLC | JUDY LOVE | 4919 MEMORIAL HWY | STE 200 | | TAMPA | FL | 33634 | |
| NETARX LLC | C/O COMERICA BANK | DEPT 172301 | PO BOX 67000 | | DETROIT | MI | 48267-1723 | |
| NETDIRECTOR LLC | | 4919 MEMORIAL HWY | STE 200 | | TAMPA | FL | 33634 | |
| NETSECUREIA, INC | | 8 PINEVIEW DRIVE | | | GREENWICH | NY | 12834 | |
| NETWORK 2000 INC | | PO BOX 22765 | | | BALTIMORE | MD | 21203-4765 | |
| NETWORK MEDIA PARTNERS | | 11350 MCCORMICK ROAD | SUITE 900 | | COCKEYSVILLE-HT VLY | MD | 21031 | |
| NETWORKING PROFESSIONALS | MARGARE D SATO | 999 MAIN ST | STE 100 | | BOISE | ID | 83702 | |
| NEUENFELDT, JOSEPH C | | REDACTED | | | | | | |
| NEVADA DAILY MAIL | | PO BOX 247 | | | NEVADA | MO | 64772 | |
| NEW ENGLAND PRESS BAR ASSOC | | 360 HUNTINGTON AVE | STE 428CP | | BOSTON | MA | 02115 | |
| NEW JERSEY BOARD OF PUBLIC UTILITI | ATTN GENERAL COUNSEL | 44 S CLINTON AVE | CN 350 | | TRENTON | NJ | 08625-0000 | |
| NEW JERSEY BOARD OF PUBLIC UTILITI | JEANNE M FOX PRESIDENT | 2 GATEWAY CTR 8TH FL | | | NEWARK | NJ | 07102-0000 | |
| NEW LEAF FLORAL INC | CASADY SQ | 9219 N PENN PL | | | OKLAHOMA CITY | OK | 73120 | |
| NEW LIFE GRAPHIC DESIGNS | | 4701-H BELLE GROVE RD | | | BALTIMORE | MD | 21225 | |
| NEW LIFE OFFICE | ALAN FOX | 2926 S JUPITER AVE | | | BOISE | ID | 83709 | |
| NEW ORLEANS AVAIATION BAORD | LOUS ARMSTRONG INTL AIRPORT | PO BOX 20007 | | | NEW ORLEANS | LA | 70141 | |
| NEW ORLEANS CHAMBER OF COMMERCE | | 1515 POYDRAS ST | STE 1010 | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS MUSEUM OF ART | | #1 COLLINS DIBOLL CIRCLE | | | NEW ORLEANS | LA | 70124 | |
| NEW PERSPECTIVES INC | | 303 HIGHLAND PARK COVE | STE B | | RIDGELAND | MS | 39157 | |
| NEW SOUTH RADIO INC | WILLIAM KESTRAN | 265 HIGHPOINT DR | | | RIDGELAND | MS | 39157 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE | | 66 JOHN STREET | ROOM 104 | | NEW YORK | NY | 10038 | |
| NEW YORK LIFE RETIREMENT | | 690 CANTON ST | | | WESTWOOD | MA | 02090 | |
| NEW YORK NEWS PUBLISHERS ASSN | | 252 HUDSON AVE | | | ALBANY | NY | 12210 | |
| NEW YORK PRESS ASSOCIATION | | 1681 WESTERN AVENUE | | | ALBANY | NY | 12203 | |
| NEW YORK STATE | PROCESSING UNIT | PO BOX 1909 | | | ALBANY | NY | 12201-1909 | |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVE | | ALBANY | NY | 12231 | |
| NEW YORK STATE DEPT OF TAXATION | ATTN OFFICE OF COUNSEL | BUILDING 9 WA HARRIMAN CAMPU | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF TAXATION A | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF TAXATION A | MANHATTAN DIVISION | OFFICE OF COUNSEL 5TH FLOOR | 15 METROTECH CENTER | | BROOKLYN | NY | 11201-3827 | |
| NEW YORK STATE OFFICE OF THE | OFFICE OF UNCLAIMED FUNDS | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL | 110 STATE ST 2 FL | ALBANY | NY | 12236 | |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL 2ND FL | 110 STATE ST | | ALBANY | NY | 12236 | |
| NEW YORK STATE OFFICE OF THE STATE COMPT | COMPTROLLER OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL 2ND FL | 110 STATE ST | | ALBANY | NY | 12236 | |
| NEW YORK STATE PUBLIC SERVICE CO | ATTN GENERAL COUNSEL | 90 CHURCH ST | 295 MAIN ST | | NEW YORK | NY | 10007-2919 | |
| NEW YORK STATE PUBLIC SERVICE CO | ATTN GENERAL COUNSEL | ELLICOTT SQUARE BLDG | | | BUFFALO | NY | 14203-2508 | |
| NEW YORK STATE PUBLIC SERVICE CO | GARRY A BROWN CHAIRMAN | 3 EMPIRE STATE PLZ 4TH FL | | | ALBANY | NY | 12223-1350 | |
| NEW YORK STATE SALES TAX | | JAF BLDG | PO BOX 1206 | | NEW YORK | NY | 10116-1206 | |
| NEW YORK STATE SALES TAX | | JAF BUILDING | P. O. BOX 1208 | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STATEWATCH | MICHAEL POULOPOULOS | 126 STATE ST | 4TH FLR | | ALBANY | NY | 12207 | |
| NEW YORK WOMENS BAR ASSOC. | C/O CASSANDRA PORTER | 104 E 85TH ST APT 4C | | | NEW YORK | NY | 10028 | |
| NEWCOMB, JONATHON | | REDACTED | | | | | | |
| NEWELL NORMAND SHERIFF | PROPERTY TAX DIVISION | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| NEWELL, SCOTT T | | REDACTED | | | | | | |
| NEWMARKER, CHRISTOPHER A | | REDACTED | | | | | | |
| NEWS CLIPS, ETC | | 42 CHAUNCY ST | STE 3A | | BOSTON | MA | 02111 | |
| NEWS DATA SERVICE, INC. | C/O KAREN ANIKIS | 29 HOPKINS RD | | | PLAINFIELD | NH | 03781 | |
| NEWS WATCH | | 1407 BETHLEHEM PIKE | | | FLOURTOWN | PA | 19031 | |
| NEWS WEB PRINTING SERVICES | | PO BOX 340 | | | GREENVILLE | MI | 48838-1882 | |
| NEWSFINDER | | 1700 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| NEWSFINDER | CATHRINE | 1700 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| NEWSPAPER ASSOCIATION OF IDAHO | ROGER PLOTHOW | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| NEWSPAPER SUBSCRIPTION SERVICES | EMILY BRAWNER | ATTN EMILY BRAWNER | 2450 LOUSIANA ST | STE 400-602 | HOUSTON | TX | 77006 | |
| NEWSPAPER SUBSCRIPTION SERVICES LP | EMILY BRAWNER | ATTN EMILY BRAWNER | 2450 LOUISIANA BOX 400 - 602 | | HOUSTON | TX | 77006 | |
| NEWSPOWERONLINE.COM | | 305 CAROLINE | | | FREDERICKSBURG | VA | 22401 | |
| NEWTON COUNTY NEWS | | 200 S JEFFERSON | | | NEOSHO | MO | 64850 | |
| NEXFIRM LLC | | 305 MADISON AVE | STE 400 | | NEW YORK | NY | 10165 | |
| NEXT GERENATION WHOLESALERS | | 5805 CHANDLER CT | STE C | | WESTERVILLE | OH | 43082 | |
| NEXTCORP LTD | WHITNEY HUNDLEY | 7701 LAS COLINAS RDG | STE 100 | | IRVING | TX | 75063 | |
| NFOCUS CONSULTING | | 1594 HUBBARD DR | | | LANCASTER | OH | 43130-8124 | |
| NFOCUS CONSULTING INC | | 1594 HUBBARD DR | | | LANCASTER | OH | 43130-8124 | |
| NG332 MINNESOTA ST LLC | | 332 MINNESOTA STREET, SUITE W-120 | | | ST. PAUL | MN | 55101 | |
| NG332 MINNESOTA ST LLC | | NW 6352 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6352 | |
| NG332 MINNESOTA ST LLC | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| NGUYEN, KHOA TUAN | | REDACTED | | | | | | |
| NGUYEN, NANCY L | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, PHAN | | REDACTED | | | | | | |
| NGUYEN, STEVEN | | REDACTED | | | | | | |
| NGUYEN-HURST, JENNIFER A | | REDACTED | | | | | | |
| NICHOLAS DONOVAN | | 2285 UNIVERSITY AVENUE W UNIT 210 | | | SAINT PAUL | MN | 55114 | |
| NICHOLAS G GRINER | | 9544 GUILFORD RD | | | COLUMBIA | MD | 21046 | |
| NICHOLAS SHAWN SANCHEZ | | 16603 CRYSTAL VIEW CIR | | | HOUSTON | TX | 77095 | |
| NICHOLAS STERN | | 2252 WETHERBURNE WAY | | | FREDERICK | MD | 21702 | |
| NICHOLS, GINA R | | REDACTED | | | | | | |
| NICHOLS, MARTHA M | | REDACTED | | | | | | |
| NICHOLS, MICHELLE | | REDACTED | | | | | | |
| NICOLAS STEM | | 2252 WETHERBURNE WAY | | | FREDERICK | MD | 21702 | |
| NICOLE BLACK | | 49 CAMBRIC CIR | | | PITTSFORD | NY | 14534 | |
| NICOLO ANASTASI | NICOLO ANASTASI | 16 OLD SOUTH COUNTRY RD | | | BROOKHAVEN | NY | 11719 | |
| NIEMEYER, KELLY M | | REDACTED | | | | | | |
| NIESTROY, CHRYSA E | | REDACTED | | | | | | |
| NIMOCKS, AMBER | | REDACTED | | | | | | |
| NIXON, WILLIS W | | REDACTED | | | | | | |
| NNA INC | NATIONAL NEWS | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | |
| NOBLE RALEIGH TENANT LLC | | 500 FAYETVILLE ST | | | RALEIGH | NC | 27601 | |
| NOBLE TRANSCRIPTION SERVICES | CHRIS & APRIL NAADEN | APRIL NAADEN | 35869 CARLTON RD | | WILDOMAR | CA | 92595 | |
| NOELCKE, MORGAN | | REDACTED | | | | | | |
| NOLEN, RUSSELL C | | REDACTED | | | | | | |
| NOPG, LLC | | 3445 NORTH CAUSEWAY BOULEVARD | | | METAIRE | LA | 70002 | |
| NOPG, LLC (NORTH SHORE OFFICE) | | 1305 W CAUSEWAY APPROACH STE 103 | | | MANDEVILLE | LA | 70471 | |
| NORA A. JONES | | 7344 TRILLIUM TRAIL | | | VICTOR | NY | 14564 | |
| NORMAN CHAMBER OF COMMERCE | ACCT 17755 | PO BOX 982 | | | NORMAN | OK | 73070 | |
| NORMAN ECONOMIC DEVEL COALITION | SAMATHA DANNER | 710 ASP AVE | STE 100 | | NORMAN | OK | 73069 | |
| NORRIS, ABIGAIL M | | REDACTED | | | | | | |
| NORRIS, BRANDI R | | REDACTED | | | | | | |
| NORTH AMERICA ELECTRIC REL CORP | ACCOUNTS PAYABLE | 3353 PEACHTREE RD NE | STE 600 NORTH TOWER | | ATLANTA | GA | 30326 | |
| NORTH CAROLINA ASSOCIATION | ANGELA TOWNSEND | DEFENSE ATTORNEYS | 3700 NATIONAL DR | STE 212 | RALEIGH | NC | 27612 | |
| NORTH CAROLINA BAR ASSOCIATION | | PO BOX 3688 | | | CARY | NC | 27519-3688 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 2500 | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | POST OFFICE BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| NORTH CAROLINA DEPT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | |
| NORTH CAROLINA PARALEGAL ASSOC | | PO BOX 36264 | | | CHARLOTTE | NC | 28236-6264 | |
| NORTH CAROLINA PRESS ASSOCIATION | | 5171 GLENWOOD AVE | STE 364 | | RALEIGH | NC | 27612 | |
| NORTH CAROLINA PRESS SERVICES | VICTORIA RICE | 5171 GLENWOOD AVE | STE 364 | | RALEIGH | NC | 27613 | |
| NORTH CAROLINA STATE BAR | ATTN ACCOUNTING | PO BOX 25908 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA UTILITIES COMMISSION | ATTN GENERAL COUNSEL | 4325 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-4325 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA UTILITIES COMMISSIO | EDWARD S FINLEY JR CHAIRMAN | 430 N SALISBURY ST | | | RALEIGH | NC | 27603-5918 | |
| NORTH ELECTRICAL TESTING INC | | 1991 WOODSLEE DR | | | TROY | MI | 48083 | |
| NORTH IDAHO COLLEGE | | 1000 W GARDEN AVE | | | COEUR D'ALENE | ID | 83814 | |
| NORTH MISSOURIAN | | PO BOX 37 | | | GALLATIN | MO | 64640 | |
| NORTH WOODWARD COMMUNITY FOUNDATION | | 1120 E LONG LAKE RD | | | TROY | MI | 48085 | |
| NORTHERN ARIZONA UNIVERSITY | | 523 S KNOLES DR | PO BOX 4069 | | FLAGSTAFF | AZ | 86011 | |
| NORTHERN AZ UNIVERSITY FOUNDATION | | PO BOX 4094 | | | FLAGSTAFF | AZ | 86011 | |
| NORTHSTAR CHAPTER APA | | PO BOX 131412 | | | SAINT PAUL | MN | 55113 | |
| NORTHSTAR MEDIA SERVICES LLC | SUSAN DIAMOND | PO BOX 367 | | | MOUND | MN | 55364 | |
| NORTHSTAR PARKING RAMP | ACCT 1229 | 110 S 7TH ST | | | MINNEAPOLIS | MN | 55402 | |
| NORTHWEST COLLEGE OF CONSTRUCTION | | 8111 NE HOLMAN STREET | | | PORTLAND | OR | 97218 | |
| NORTHWEST ENVIRONMENTAL BUSINESS COUNCIL | LINDA SHEELEY | 620 SW 5TH AVE | SUITE 1008 | | PORTLAND | OR | 97204 | |
| NORTON ROSE LLP | OLIVIA LARTEY | 3 MORE LONDON RIVERSIDE | | | LONDON | | 12 | |
| NORTON, KATHRYN A | | REDACTED | | | | | | |
| NORTON, SARAH | | REDACTED | | | | | | |
| NORVELL, JULIANA M | | REDACTED | | | | | | |
| NOTARI, DANIEL R | | REDACTED | | | | | | |
| NOTARI, MOUY C | | REDACTED | | | | | | |
| NOTARY SERVICE & BONDING | | AGENCY, INC STE 105 | NOTARY DIVISION 550 HULET DR | | BLOOMFIELD HILLS | MI | 48302-9840 | |
| NOTRE DAME OF MARYLAND UNIVERSITY INC | | 4701 N CHARLES ST | | | BALTIMORE | MD | 21210 | |
| NOVATIME TECH INC | | 1440 BRIDGEGATE DR | STE 300 | | DIAMOND BAR | CA | 91765 | |
| NRG ENERGY CENTER MINNEAPOLIS | PARKING RAMP | 2600 IDS CENTER | 80 S 8TH ST | | MINNEAPOLIS | MN | 55402-2200 | |
| NUCA OF OREGON & SW WASHINGTON | MELINDA DAILEY | PO BOX 301251 | | | PORTLAND | OR | 97294-9251 | |
| NUESSE, MARY S | | REDACTED | | | | | | |
| NUMAS FLORIST INC | MICHAEL HERNANDEZ | 1888 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| NUMBERWORKS LLC | | 20 S 13TH ST | STE 200 | | MINNEAPOLIS | MN | 55403 | |
| NUNNERY, PAUL N | | REDACTED | | | | | | |
| NW 13, LLC | | ONE TOWNE SQ | STE 1600 | | SOUTHFIELD | MI | 48076 | |
| NW13, LLC | | 31440 NORTHWESTERN HIGHWAY | | | FARMINGTON HILLS | MI | 48334 | |
| NWBR LLC | PAUL LANDRY | 200 STUART ST | | | BOSTON | MA | 02116 | |
| NWHM LLC | | 347 E WARD STREET | | | MILWAUKEE | WI | 53207 | |
| NY PRESS SERVICE INC | | 1681 WESTERN AVE | | | ALBANY | NY | 12203-4307 | |
| NY STATE OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST - 2ND FLR | | | ALBANY | NY | 12236 | |
| NYBERG, CARINA E | | REDACTED | | | | | | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5120 | | | KINGSTON | NY | 12402-5120 | |
| NYC DEPT OF FINANCE | | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | |
| NYC DEPT. OF FINANCE | | P B BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NYS CORPORATION TAX | NYS ESTIMATED CORP TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NYS CORPORATION TAX PROCESSING UNIT | | P.O. BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| NYSE MARKET INC | | BOX #223695 | | | PITTSBURGH | PA | 15251-2695 | |
| OAKLAND | | 1754 MAPLELAWN | | | TROY | MI | 48084 | |
| OAKLAND COUNTY BAR ASSOCIATION | | 1760 S TELEGRAPH ROAD | STE 100 | | BLOOMFIELD HILLS | MI | 48302-0181 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND FAMILY SERVICES | | 114 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 | |
| OASIS TEN MILK ST. LLC | | 10 CEDAR STREET. | | | WOBURN | MA | 01801 | |
| OASIS TEN MILK STREET LLC | | | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OASIS TEN MILK STREET LLC | JIM HIGGINS | C/O WIGHT AND COMPANY INC | PO BOX 712891 | | CINCINNATI | OH | 45271 | |
| OBERFIRST, DANA M | | REDACTED | | | | | | |
| OBREGON, NORA E | | REDACTED | | | | | | |
| OBRIEN, BRANDICE J | | REDACTED | | | | | | |
| OBRIEN, LINDSEY J | | REDACTED | | | | | | |
| OBRIEN, MICHELE Y | | REDACTED | | | | | | |
| OCONNELL, EDWARD T | | REDACTED | | | | | | |
| OCONNOR CARNATHAN & MACK LLC | SEAN CARNATHAN | LANDMARK ONE | 1 VAN DE GRAAFF DR | STE 104 | BURLINGTON | MA | 01803 | |
| OCONNOR, KEVIN | | REDACTED | | | | | | |
| OCONNOR, KEVIN P | | REDACTED | | | | | | |
| OCONNOR, TERRY | | REDACTED | | | | | | |
| OCTOBER RESEARCH CORPORATION | | PO BOX 370 | | | RICHFIELD | OH | 44286 | |
| OCULL, MARTIN L | | REDACTED | | | | | | |
| ODELL, SCOTT | | REDACTED | | | | | | |
| ODEN, BENELEI | | REDACTED | | | | | | |
| ODEN, BETTY L | | REDACTED | | | | | | |
| OEUN, SOPHEN | | REDACTED | | | | | | |
| OFFICE COPYING EQUIPMENT LTD | JAMES KNEPLER | 1540 S 113TH ST | | | MILWAUKEE | WI | 53214 | |
| OFFICE DEPOT 32102732 | | DEPT 56 - 4204681604 | P O BOX 9027 | | DES MOINES | IA | 50368 | |
| OFFICE DEPOT INC | | ACCOUNT# 49771158 | PO BOX 633211 | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT INC | | ACCOUNT# 49804805 | PO BOX 633211 | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT INC. | | 6600 N. MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE FURNITURE TEAM | | 4204 LINDERGH DR | | | ADDISON | TX | 75001 | |
| OFFICE NOW, INC. | | 2275 WAYNOKA RD | STE 1 | | COLORADO SPRINGS | CO | 80915 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 10 PARK PLAZA | SUITE 5170 | | BOSTON | MA | 2116 | |
| OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | STRAWBERRY SQUARE, 14TH FLO | | | HARRISBURG | PA | 17120 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST | 441 4TH ST., NW | | | WASHINGTON | DC | 20001 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | GOVERNMENT CENTER SOUTH | 5TH FLOOR | 302 W. WASHINGTON ST | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | | LANSING | MI | 48909-7713 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION | 1400 BREMER TOWER | 445 MINNESOTA ST | | ST. PAUL | MN | 55101 | |
| OFFICE OF THE ATTORNEY GENERAL - ALBANY OFFICE | BUREAU OF CONSUMER FRUADS AND PROTECTION | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL - NEW YORK CITY OFFICE | BUREAU OF CONSUMER FRUADS AND PROTECTION | 120 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10271-0332 | |
| OFFICE TEAM | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OFFICETEAM | SUMAN | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| OG&E ELECTRIC SERVICES | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E ELECTRIC SERVICES | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124 | |
| OGDEN, ANTHONY E | | REDACTED | | | | | | |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION SECTION | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| OHIO DEPT OF TAXATION | ATTN BANKRUPTCY DIVISION REBE | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPT OF TAXATION | | 30 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| OHO INTERACTIVE | | 1100 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138 | |
| OK BUSINESS ETHICS CONSORTIUM | | PO BOX 3174 | | | OKLAHOMA CITY | OK | 73101-3174 | |
| OK COUNTY BAR ASSOCIATION | | 240 ROBINSON RENAISSANCE | 119 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OK COUNTY BAR FOUNDATION | | 119 N ROBINSON AVE | 240 ROBINSON RENAISSANCE | | OKLAHOMA CITY | OK | 73102 | |
| OK DOWNTOWN INC | LANCE BAKER | PO BOX 803 | | | OKLAHOMA CITY | OK | 73101-0803 | |
| OK PROF CHAPTER OF THE SOCIETY | LISA POTTS | OF PROF JOURNALISTS | 3601 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73105 | |
| OK WOMENS INTERNATIONAL FORUM | SHARON TOY | 215 BUSINESS BLDG | OKLAHOMA STATE UNIVERSITY | | STILLWATER | OK | 74078 | |
| OKC AD CLUB | | PO BOX 20408 | | | OKLAHOMA CITY | OK | 73156 | |
| OKC CHAMBER OF COMMERCE | | 123 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OKEEFE, AMBER M | | REDACTED | | | | | | |
| OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA BUSINESS ROUNDTABLE | | 900 N STILES AVE | | | OKLAHOMA CITY | OK | 73104-3234 | |
| OKLAHOMA CITY AD CLUB | | PO BOX 20408 | | | OKLAHOMA CITY | OK | 73156 | |
| OKLAHOMA CITY MUSEUM OF ART | | 415 COUCH DR | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY NATIONAL MEMORIAL FOUNDATI | | PO BOX 323 | | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA CORPORATION COMMISSIO | ATTN GENERAL COUNSEL | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA CORPORATION COMMISSIO | BOB ANTHONY CHAIRMAN | 2101 N LINCOLN BLVD | JIM THORPE OFFICE BLDG | | OKLAHOMA CITY | OK | 73105-2000 | |
| OKLAHOMA COUNTY COURT CLERK | | 320 ROBERT S KERR RM 409 | | | OKLAHOMA CITY | OK | 73102-3435 | |
| OKLAHOMA COUNTY TREASURER | | 320 ROBERT S KERR | ROOM 307 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | POBOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA HEALTH CENTER FOUNDATION | | 800 RESEARCH PKWY | STE 400 | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA HERITAGE ASSOCIATION INC | GINNY BASS CARL | 1400 CLASSEN DR | | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA NATURAL GAS | | PO BOX 219296 | | | KANSAS CITY | MO | 64121 | |
| OKLAHOMA NATURAL GAS | ACCT 211264338193506082 | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA NEWSPAPER FOUNDATION | | 3601 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA PRESS ASSOCIATION | | 3601 N LINCOLN | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2401 NW 23RD ST | STE 42 | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA STATE UNIVERSITY | SHERRY HESLER | 1224 N BOOMER RD | | | STILLWATER | OK | 74078-1028 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 269062 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0009 | |
| OKLAHOMA TODAY | | PO BOX 1468 | | | OKLAHOMA CITY | OK | 73101-1468 | |
| OKLAHOMA VENTURE FORUM | | PO BOX 20209 | | | OKLAHOMA CITY | OK | 73156 | |
| OKLAHOMA WOMENS COALITION | KAREN HICKS | 6301 N WESTERN | STE 120 | | OKLAHOMA CITY | OK | 73118 | |
| OLFELT, BARBARA | | REDACTED | | | | | | |
| OLIVERIA, DEBRA A | | REDACTED | | | | | | |
| OLSEN, DANIELLE L | | REDACTED | | | | | | |
| OLSHAN, JUSTIN B | | REDACTED | | | | | | |
| OLSON, DANE A | | REDACTED | | | | | | |
| OLSON, JEFFREY S | | REDACTED | | | | | | |
| OLSON, SEAN J | | REDACTED | | | | | | |
| OLVERA, ROSE E | | REDACTED | | | | | | |
| OMAHA DAILY RECORD | | 3323 LEAVENWORTH ST | | | OMAHA | NE | 68105 | |
| OMALLEY, KRISTY | | REDACTED | | | | | | |
| OMAR POSTIGO MARTELL | WELL TRANSLATED LLC | 120 NOLAND CT | | | LYONS | CO | 80540 | |
| OMECORP LLC | | PO BOX 471587 | | | TULSA | OK | 74147-1587 | |
| ONE HOUR MESSENGERS | | P O BOX 426 | | | FOLCROFT | PA | 19032 | |
| ONE VILLAGE PARK | LIVE OAK GOTTESMAN | 4330 GAINES RANCH LOOP | #100 | | AUSTIN | TX | 78735 | |
| ONE VILLAGE PARK LTD | | ONE VILLAGE PARK OFFICE BLDG, STE 200 | | | SAN ANTONIO | TX | | |
| ONEIDA COUNTY BAR ASSOCIATION | | 258 GENESSE ST | SUITE 302 | | UTICA | NY | 13502 | |
| ONEILL, MAUREEN E | | REDACTED | | | | | | |
| ONESAFE PLACE | | 1550 W WALNUT HILL LN | | | IRVING | TX | 75038 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONESOURCE WATER LLC | | 1572 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| ONLINE OF MN, INC | | 5420 MAIN STREET | | | MAPLE PLAIN | MN | 55359 | |
| ONORATO, AMY | | REDACTED | | | | | | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| OPTUMHEALTH FINANCIAL SERVICES | BEVERLY MORRIS | NW6373 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6373 | |
| OPUBCO COMMUNICATIONS GROUP | | PO BOX 25125 | ACCT 054061011 | | OKLAHOMA CITY | OK | 73125 | |
| ORACLE USA INC | | PO BOX 203448 | | | DALLAS | TX | 75320 | |
| ORAM, GAVIN B | | REDACTED | | | | | | |
| ORANGE, EMILY A | | REDACTED | | | | | | |
| ORDUNA, VANESSA B | | REDACTED | | | | | | |
| OREGAN, DANIEL JAMES | | REDACTED | | | | | | |
| OREGON ASSOCIATION OF MINORITY ENTREPREN | | 4134 N. VANCOUVER AVENUE | | | PORTLAND | OR | 97217 | |
| OREGON CONCRETE $ ADDREGATE PRODUCERS AS | | 737 13TH STREET SE | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DIVISION OF STATE LANDS | | UNIT 18 | PO BOX 4395 | | PORTLAND | OR | 97208-4395 | |
| OREGON JUDICIAL DEPARTMENT | | 1163 STATE ST | | | SALEM | OR | 97301 | |
| OREGON NEWSPAPER PUBLISHERS | ASSOCIATION | 7150 SW HAMPTON ST STE 111 | | | PORTLAND | OR | 97223-8395 | |
| OREGON PUBLIC UTILITY COMMISSION | LEE BEYER CHAIRMAN | 550 CAPITOL ST NE STE 215 | PO BOX 2148 | | SALEM | OR | 97308-2148 | |
| OREGON TAX COURT | MAGISTRATE DIVISION | 1163 STATE STREET | | | SALEM | OR | 97301-2563 | |
| OREGON TIMES OBSERVER | | PO BOX 317 | | | OREGON | MO | 64473 | |
| OREGON TRADESWOMEN INC | | 1714 NE ALBERTA STREET | | | PORTLAND | OR | 97211 | |
| ORKIN | | PO BOX 660294 | | | DALLAS | TX | 75266-0294 | |
| ORLOWSKI, LUCJA Z | | REDACTED | | | | | | |
| OROZCO, JUDITH L | | REDACTED | | | | | | |
| ORSAK, KATHRYN L | | REDACTED | | | | | | |
| ORTIZ, GEORGE | | REDACTED | | | | | | |
| OSBORN, BRYAN E | | REDACTED | | | | | | |
| OSCAR & DONNA CABALLERO | | 1006 N HELENA | | | RUNDGE | TX | 78151 | |
| OSENTOWSKI, RACHEL E | | REDACTED | | | | | | |
| OSHEA, RYAN | | REDACTED | | | | | | |
| OUTLAW, DOROTHY M | | REDACTED | | | | | | |
| OVALLE, GLADYS | | REDACTED | | | | | | |
| OVERBY, MADONNA FRENTZ | | REDACTED | | | | | | |
| OWEN, MELISSA A | | REDACTED | | | | | | |
| OWENS, JOSEPH | | REDACTED | | | | | | |
| OWNBEY, SANDRA L | | REDACTED | | | | | | |
| OWYHEE PUBLISHING INC | | PO BOX 217 | | | HOMEDALE | ID | 83628 | |
| OXFORD GLOBAL RESOURCES INC | | 100 CUMMINGS CENTER | STE 206L | | BEVERLY | MA | 01915 | |
| PA BAR ASSOCIATION | | 100 SOUTH STREET | P. O. BOX 186 | | HARRISBURG | PA | 17108 | |
| PA DEPT. OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA LEGISLATIVE SERVICES | LYNN DEARY | 240 N 3RD ST | 11TH FLR | | HARRISBURG | PA | 17101 | |
| PAAR, SHAWN T | | REDACTED | | | | | | |
| PACER SERVICE CENTER | | PO BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 17176-1364 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176 | |
| PACER SERVICE CENTER | BB3962 | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER SERVICE CENTER | UNITED STATES COURTS AO | PO BOX 780549 | | | SAN ANTONIO | TX | 78278-0549 | |
| PACER SERVICE CENTER | US COURTS-PACER | PO BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACH, MICHAEL J | | REDACTED | | | | | | |
| PACKHAM, JEFF | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PADILLA, MERCEDES R | | REDACTED | | | | | | |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| PAETEC | PAETEC COMMUNICATIONS, INC. | ONE PAETEC PLAZA | 600 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | |
| PAETEC 4387550 | | PO BOX 1283 | | | BUFFALO | NY | 14240-1283 | |
| PAETEC 4719366 | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAETEC COMMUNICATIONS, INC. | | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| PAGE TURN PRO | KELLY BYERS | 1500 PAXTON ST | | | HARRISBURG | PA | 17104 | |
| PAGE, DAVID R | | REDACTED | | | | | | |
| PALEN, MATTHEW | | REDACTED | | | | | | |
| PALEY STUDIOS LTD | | 1677 LYELL AVE | STE A | | ROCHESTER | NY | 14606 | |
| PALLAS, BARBARA | | REDACTED | | | | | | |
| PALLASCH, ROBERT H | | REDACTED | | | | | | |
| PALMER, BETH A | | REDACTED | | | | | | |
| PALMER, CHRISTIAN P | | REDACTED | | | | | | |
| PALMYRA SPECTATOR | MARION COUNTY | PO BOX 391 | | | PALMYRA | MO | 63461 | |
| PANKOU, IRINA | | REDACTED | | | | | | |
| PAPA N DIOUF | | 1114 HARFORD AVE | | | BALTIMORE | MD | 21202 | |
| PAPER MART INC. | | 151 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | |
| PAPER NOW LLC | | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| PAQUIN, KIRK C | | REDACTED | | | | | | |
| PARALEGAL ASSOCIATION OF ROCHESTER | | PO BOX 40567 | | | ROCHESTER | NY | 14604 | |
| PARDO, KARINA B | | REDACTED | | | | | | |
| PARK CITIES RESOURCES LP DBA PIVOT FLOOR | | PO BOX 678138 | | | DALLAS | TX | 75267-8138 | |
| PARK HOSPITALITY | | 8 E PLEASANT ST | | | BALTIMORE | MD | 21202 | |
| PARK VIEW PRESS LLC | ANNE BERRY | ANNE BERRY | 3443 ESPLANADE AVE | APT 610 | NEW ORLEANS | LA | 70119 | |
| PARK WRITING & EDITING | KATHLEEN | 1901 OAKCREEK DR | | | NORMAN | OK | 73071 | |
| PARKDALE GRAPHIC SERVICES | | PO BOX 54725 | | | HURST | TX | 76054 | |
| PARKER, CHELSEA M | | REDACTED | | | | | | |
| PARKER, CHRISTINE E | | REDACTED | | | | | | |
| PARKER, ERIC | | REDACTED | | | | | | |
| PARKER, KEISHA | | REDACTED | | | | | | |
| PARKER, LACY J | | REDACTED | | | | | | |
| PARKER, MELISSA L | | REDACTED | | | | | | |
| PARKER, SARA | | REDACTED | | | | | | |
| PARKHURST, JEFF | | REDACTED | | | | | | |
| PARK-IT OF MARYLAND INC | | 200 SAINT PAUL PL | STE 2121 | | BALTIMORE | MD | 21202-2004 | |
| PARMAR, ARUNDHATI | | REDACTED | | | | | | |
| PARRINO, JOSEPH | | REDACTED | | | | | | |
| PARRISH, CHRISTOPHER L | | REDACTED | | | | | | |
| PARRTOWN | | 2150 SMITHTOWN AVE | STE 1 | | RONKONKOMA | NY | 11779 | |
| PARSONS ELECTRIC COMPANY | | 5960 MAIN ST NE | | | MINNEAPOLIS | MN | 55432 | |
| PARTNERS IN CARE | | GPO BOX 1463 | | | NEW YORK | NY | 10116 | |
| PARTSTOCK COMPUTER SOLUTIONS | | 1820 ELM ST SE | | | MINNEAPOLIS | MN | 55414 | |
| PARTSTOCK COMPUTER SOLUTIONS | | 504 SE MALCOLM | STE 500 | | MINNEAPOLIS | MN | 55414 | |
| PARTSTOCK COMPUTER SOLUTIONS | NIKKI | 1820 ELM ST SE | | | MINNEAPOLIS | MN | 55414 | |
| PARTSTOCK LLC | | 504 MALCOLM AVE STE 500 | | | MINNEAPOLIS | MN | 55414 | |
| PARTY TIME RENTAL OF COLORADO SPRINGS | | 740 S 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| PARVIN, RACHELLE D | | REDACTED | | | | | | |
| PASCUCCI, DAVID A | | REDACTED | | | | | | |
| PASSANO, DANIELLE | | REDACTED | | | | | | |
| PASSMORE, AMANDA | | REDACTED | | | | | | |
| PASSPORT HEALTH | | 921 EAST FORT AVENUE | SUITE 100 | | BALTIMORE | MD | 21230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASTERNACK TILKER ZIEGLER WALSH STANTON & ROMANO LLP | ATTN JOHN A ANSELMO | 25 NEWBRIDGE RD STE 203 | | | HICKSVILLE | NY | 11801 | |
| PATEL, SEJAL | | REDACTED | | | | | | |
| PATRICIA L HUTCHENS | | 1418 J.R. COURT | | | SANDPOINT | ID | 83864 | |
| PATRICIA SCHULZ | | PO BOX 294 | | | NEW BADEN | TX | 77870 | |
| PATRICIA WEBER | THE CALDWELL MESSENGER | PO BOX 313 | | | CALDWELL | KS | 67022 | |
| PATRICK SWEENEY | | 4320 DENTON ST | | | BOISE | ID | 83706 | |
| PATRICK THOMAS | | 1828 2ND AVE | # 150 | | NEW YORK | NY | 10128 | |
| PATRICK, JASON W | | REDACTED | | | | | | |
| PATS DONUTS | | 1922 E BELTLINE RD | | | CARROLLTON | TX | 75006 | |
| PATTERSON, PERRY | | REDACTED | | | | | | |
| PATTI-JELSVIK, ALAINE | | REDACTED | | | | | | |
| PATTON, ABBE L | | REDACTED | | | | | | |
| PATTON, ELIZABETH A | | REDACTED | | | | | | |
| PATTON, RICHARD H | | REDACTED | | | | | | |
| PAUL D MENSER | PAUL D MENSER | 260 MARJACQ AVE | | | IDAHO FALLS | ID | 83401 | |
| PAUL FRANK DAGOSTINO | | 7736 W JULIE DR | | | GLENDALE | AZ | 85308 | |
| PAUL HOSEFROS | PAUL HOSEFROS | 1918 EVERETT ST | | | CALDWELL | ID | 83605 | |
| PAUL, JOHN X | | REDACTED | | | | | | |
| PAULA KELLER | | 3905 12TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| PAULEEN CONDREN | | 8839 EUREKA LANE | | | WALKERSVILLE | MD | 21793 | |
| PAWLOWSKI, CHRISTOPHER | | REDACTED | | | | | | |
| PAXTON MEDIA GROUP LLC | SUSAN BROOKS | 201 S 4TH ST | | | PADUCAH | KY | 42003 | |
| PAXTON VAN LINES INC | | 511 JOHNSON RD | | | CHARLOTTE | NC | 28206 | |
| PAYNE, RACHEL D | | REDACTED | | | | | | |
| PAYOFFASSISTCOM | | PO BOX 29098 | | | SANTA ANA | CA | 92799 | |
| PAZZANESE, CHRISTINA | | REDACTED | | | | | | |
| PC CONNECTION | | PO BOX 382088 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTION | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTION SALES COPR | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTION SALES CORP | | PO BOX 32808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTION SALES CORP | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTION SALES CORP | | PO BOX 382808 | | | PITTSBURGH | PA | 15250 | |
| PC CONNECTION SALES CORP | GARY ANDERSON | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTION SALES CORPORATION | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC CONNECTIONS | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC/NAMETAG INC | | 124 HORIZON DR | | | VERONA | WI | 53593 | |
| PDC PRODUCTIONS | | 3217 N FLOOD AVE | | | NORMAN | OK | 73069 | |
| PDQ DELIVERY | | PO BOX 64851 | | | ROCHESTER | NY | 14624 | |
| PDQ DELIVERY INC | RICHARD | PO BOX 64851 | | | ROCHESTER | NY | 14692 | |
| PEABODY PRESS | | 601 N NORTHPOINT RD | | | BALTIMORE | MD | 21237 | |
| PEACE OF MIND TECHNOLOGIES | | 246 W 38TH ST | 2ND FLR | | NEW YORK | NY | 10018 | |
| PEACE THROUGH BUSINESS | TERRY NEECE | 2709 W I-44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| PEAK ALARM | | 1534 GLADIOLA | | | SALT LAKE CITY | UT | 84104 | |
| PEAK ALARM CO | SHAYLA SWALLOW | PO BOX 27127 | | | SALT LAKE CITY | UT | 84127-0127 | |
| PEAL ALARM | | PO BOX 27127 | | | SALT LAKE CITY | UT | 84127 | |
| PEARL PUBLISHING INC | | PO BOX 428 | | | KING CITY | MO | 64463 | |
| PEARLMAN, LEAH M | | REDACTED | | | | | | |
| PEARSON EDUCATION INC | MARK LEVINE | 800 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| PEARSON, SIERRA | | REDACTED | | | | | | |
| PECK, GREGORY A | | REDACTED | | | | | | |
| PECO PERIPHAL COMPANY INC | | PO BOX 1055 | | | MEDFORD | NJ | 08055 | |
| PECUNES PAINTING, INC | | 226 SANDEE RD | | | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| PEDAL PUSHER LLC | KRISTI DEGN | 4734 SHAVER LOOP | | | LAS VEGAS | NV | 89115 | |
| PEETERS, SARA E | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PELICAN, LESLIE | | REDACTED | | | | | | |
| PENDLETON, ELAINE A | | REDACTED | | | | | | |
| PENINSULA TRUCK LINES INC | DOROTHY | PO BOX 587 | | | AUBURN | WA | 98071 | |
| PENNAZ, STEFANI L | | REDACTED | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | DEPT 280705 | | | HARRISBURG | PA | 17128-0705 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND | PO BOX 280901 | | | HARRISBURG | PA | 17128-0901 | |
| PENNSYLVANIA DEPT OF REVENUE | ATTN COMPLIANCE & BANKRUPTCY | STRAWBERRY SQUARE LOBBY | 4TH & WALNUT STS | DEPT 280946 | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | ATTN GENERAL COUNSEL | PO BOX 3265 | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | JAMES H CAWLEY CHAIRMAN | 400 NORTH ST | COMMONWEALTH KEYSTON | | HARRISBURG | PA | 17120-3265 | |
| PENNY HILL PRESS INC | | 25411 PAINE ST | | | DAMASCUS | MD | 20872 | |
| PENSION BENEFIT GUARANTY CORPOR | ATTN VICENTE MATIAS MURRELL, A | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, N.W., SUITE | | WASHINGTON | DC | 20005-4026 | |
| PEOPLES GAS LIGHT AND COKE COMPANY | | 130 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| PEOPLES, CECILIA E | | REDACTED | | | | | | |
| PEOPLES, TINA | | REDACTED | | | | | | |
| PEPPER HAMILTON LLP | | 3000 TWO LOGAN SQ | 18TH & ARCH STREETS | | PHILADELPHIA | PA | 19103 | |
| PEREZ GONZALEZ, ELIZABETH | | REDACTED | | | | | | |
| PEREZ, BRENDA | | REDACTED | | | | | | |
| PEREZ, DAYLENIS | | REDACTED | | | | | | |
| PERFORMANCE AWARDS | | 17 S WAHSATCH AVE | | | COLORADO SPRINGS | CO | 80903 | |
| PERFORMANCE BINDERY INC | | 1120 N FRANKLINTOWN RD | | | BALTIMORE | MD | 21216 | |
| PERKINS, AMANDA | | REDACTED | | | | | | |
| PERKINS, EDWARD | | REDACTED | | | | | | |
| PERKINSON LAW FIRM | ASHLEY PERKINSON | 2518 KENMORE DR | | | RALEIGH | NC | 27608 | |
| PERLMAN, MICHAEL L | | REDACTED | | | | | | |
| PERODEAU, RAYMOND C | | REDACTED | | | | | | |
| PERRECA, JESS | | REDACTED | | | | | | |
| PERRINE, LYNDSAY D | | REDACTED | | | | | | |
| PERRY, DON | | REDACTED | | | | | | |
| PERRY, RONNESHA J | | REDACTED | | | | | | |
| PERRY, RUBYE J | | REDACTED | | | | | | |
| PERRY, STEVEN J | | REDACTED | | | | | | |
| PERRY, SUSAN R | | REDACTED | | | | | | |
| PERSONNEL CONCEPTS, INC. | C/O ACQUISITION, INC. | 3200 EAST GUASTI ROAD, SUITE 300 | | | ONTARIO | CA | 91761 | |
| PERTUIT, RAE | | REDACTED | | | | | | |
| PESANTE, AILEEN | | REDACTED | | | | | | |
| PETE GRADY | | 572 MOUNTAIN LOOP ST | | | MIDDLETON | ID | 83644 | |
| PETE, KARA KOREAN | | REDACTED | | | | | | |
| PETER KURZENHAUSER | | 9719 BEACH MILL ROAD | | | GREAT FALLS | VA | 22066 | |
| PETER L. SMITH & SUZANNE T. SMITH | | | | | | | | |
| PETER PICHASKE | | 4302 SHERRDAN ST | | | UNIVERSITY PARK | MD | 20782 | |
| PETER ROSIE PHOTOGRAPHY | PETER ROSIE | 116 E 3RD ST | STE 203 | | MOSCOW | ID | 83483 | |
| PETERSON, DAVID A | | REDACTED | | | | | | |
| PETERSON, GENEVIEVE | | REDACTED | | | | | | |
| PETIT-FRERE, RICHARD M | | REDACTED | | | | | | |
| PETR, ELIZABETH I | | REDACTED | | | | | | |
| PETRICH, REBECCA L | | REDACTED | | | | | | |
| PETRICH, SANDRA L | | REDACTED | | | | | | |
| PETRICH, SARAH G | | REDACTED | | | | | | |
| PETRIE, KEVIN | | REDACTED | | | | | | |
| PETROSYAN, MANUK | | REDACTED | | | | | | |
| PETRYK, DIANE S | | REDACTED | | | | | | |
| PETTIT, KACIE M | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETTY CASH | C/O MOLLY BARTELLO | 11 E SARATOGA ST | | | BALTIMORE | MD | 21202 | |
| PETTY CASH | DEANNA HAMEL | MI LAWYERS WEEKLY/DENNA HAMEL | 7013 ORCHARD LAKE RD | STE 110 | WEST BLOOMFIELD | MI | 48322 | |
| PETTY CASH | TOM MISENER | 706 2ND AVE S | STE 1200 | | MINNEAPOLIS | MN | 55402 | |
| PETTY CASH - LATONYA JOHNSON | LATONYA JOHNSON | C/O THE DAILY RECORD | 16 W MAIN ST | | ROCHESTER | NY | 14614 | |
| PETTY CASH - SCOTT BAUGHMAN | | 1611 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| PETTY CASH SEAN EVANS | IDAHO BUSINESS REVIEW | 855 W BROAD ST STE 103 | | | BOISE | ID | 83702 | |
| PHAN, HOANG MY | | REDACTED | | | | | | |
| PHANTOM CANYON | | 2 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80903 | |
| PHCG INVESTMENTS | C/O FRANK MARKANTONIS | 13939 NORTHWEST FWY | STE 100 | | HOUSTON | TX | 77040 | |
| PHELAN HALLINAN & SCHMIEG PC | | 400 FELLOWSHIP RD | STE 100 | | MOUNT LAUREL | NJ | 08054 | |
| PHIL HARDWICK | | 1806 BELLEWOOD | | | JACKSON | MS | 39211 | |
| PHIL KRINKIE | PHIL KRINKIE | 4471 HARBOR PLACE DR | | | SHOREVIEW | MN | 55126 | |
| PHIL LONG MERCEDES | ATTN JENNIFER FLOYD | 525 COMMUNICATION CIRCLE | | | COLORADO SPRINGS | CO | 80905 | |
| PHILIP JANQUART | PHILIP JANQUART | 11532 ALEJANDRO ST | | | BOISE | ID | 83709 | |
| PHILLIP SCHWARTZBERG | MERIDIAN MAPPING | 2529 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55405 | |
| PHILLIPS, DILLON M | | REDACTED | | | | | | |
| PHILLIPS, MARK E | | REDACTED | | | | | | |
| PHILLIPS, MICHAEL W | | REDACTED | | | | | | |
| PHILLIPS, MYESHA S. | | REDACTED | | | | | | |
| PHILLIPS, RICHARD A | | REDACTED | | | | | | |
| PHILLIPS, RYAN H | | REDACTED | | | | | | |
| PHOENIX ALTERNATIVES INC | | 4453 WHITEBEAR PKWY | | | WHITE BEAR LAKE | MN | 55110 | |
| PHOENIX AUTO LLC | | 10926 YORK RD | | | COCKEYSVILLE-HTVLY | MD | 21030 | |
| PHOENIX CITY TREASURER | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX CITY TREASURER | CITY TREASURER | PO BOX 2005 | | | PHOENIX | AZ | 8501--2005 | |
| PHOU, LOUY | | REDACTED | | | | | | |
| PHSI PURE WATER FINANCE | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PHU, TAI T | | REDACTED | | | | | | |
| PICKERSGILL, RUTHANE M | | REDACTED | | | | | | |
| PICKETT, JUAN | | REDACTED | | | | | | |
| PICKETT, MELISSA | | REDACTED | | | | | | |
| PICKETT, SHARON | | REDACTED | | | | | | |
| PICKRELL, CURTIS C | | REDACTED | | | | | | |
| PIEDMONT NATURAL GAS | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS | | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS | | PO BOX 660920 | | | DALLAS | TX | 75266 | |
| PIERCE & ASSOCIATES | | 1 N DEARBORN | STE 1300 | | CHICAGO | IL | 60602 | |
| PIERCE COUNTY LEADER | DEBBIE | 109 E MAIN ST | | | PIERCE | NE | 68767 | |
| PIERRE, JEAN E | | REDACTED | | | | | | |
| PIET, CLARE A | | REDACTED | | | | | | |
| PIKEN, LESLIE B | | REDACTED | | | | | | |
| PIKES PEAK COMMUNITY FOUNDATION | | 272 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80901 | |
| PILLARS, REBEKAH A | | REDACTED | | | | | | |
| PILLING, JENNIFER V | | REDACTED | | | | | | |
| PINA, CARLOS R | | REDACTED | | | | | | |
| PINCU, ROBERT | | REDACTED | | | | | | |
| PINNACLE VIDEO GROUP, INC. | AIRCHECK NEWS TAPING | 85 NE LOOP 410, #620 | | | SAN ANTONIO | TX | 78216 | |
| PINPOINT DISTRIBUTION | JACK THOMPSON | 1401 GORDON DR | | | GLEN BURNIE | MD | 21061 | |
| PINTAMO, DANIEL M | | REDACTED | | | | | | |
| PIONEER PRESS | | PO BOX 64831 | | | SAINT PAUL | MN | 55164-0831 | |
| PIPER JAFFRAY & COMPANY | | 800 NICOLLET MALL | STE 800 | | MINNEAPOLIS | MN | 55402 | |
| PIPERIS, MARIA | | REDACTED | | | | | | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | AUSTIN | TX | 78701 | |
| PITKA, SANDRA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES | PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES 15493132888 | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES ACCT# 0370155 | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES ACCT# 8360307 | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES ACCT# 8360315 | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES ACCT# 9685992 | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES BANK INC | PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINACIAL | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES/ACCT 0732149-002 | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES INC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES INC | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES INC | PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES INC | RESERVE ACCOUNT | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| PITNEY BOWES INC 2887124 | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES INC 45272432 | | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| PITNEY BOWES INC 800-9090-0698-6918 | PURCHASE POWER | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES MGMT SERVICES INC | | PO BOX 845801 | | | DALLAS | TX | 75284 | |
| PITNEY BOWES PURCHASE POWER | | 8000-9000-0540-2338 1ST CLASS | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| PITNEY BOWES PURCHASE POWER | ACCT #80000909006095363 | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | ACCT 8000-9000-0046-6627 | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | ACCT 8000-9090-0344-5686 | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | RESERVE ACCT#23280795 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| PITTO, ROSS A | | REDACTED | | | | | | |
| PITTS, JENNIFER | | REDACTED | | | | | | |
| PITZER, LAURENE M | | REDACTED | | | | | | |
| PIZZOLATO, MARIANNE | | REDACTED | | | | | | |
| PLAIR, GLENDA | | REDACTED | | | | | | |
| PLASTIPLAK | | 2915 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445 | |
| PLAT SYSTEM SERVICES | | 2550 UNIVERSITY AVE W | STE 259S | | SAINT PAUL | MN | 55114 | |
| PLATTE FLORAL INC | | 1417 E PLATTE | | | COLORADO SPRINGS | CO | 80909 | |
| PLATTS, KAREN D | | REDACTED | | | | | | |
| PMB CORPORATION | | 3217 N FLOOD AVE | | | NORMAN | OK | 73069 | |
| PNC EQUIPMENT FINANCE LLC | HEATHER REID | 1300 CABOT DR | STE 355 | | LISLE | IL | 60532 | |
| PNC EQUIPMENT FINANCE, LLC | | 2300 CABOT DRIVE | SUITE 355 | | LISLE | IL | 60532 | |
| PNK STHL LLC | TRISHA DIECKMANN | CONFERENCE SERVICES MANAGER | 999 N SECOND ST | | SAINT LOUIS | MO | 63102 | |
| PO BOX - POSTMASTER | | 4025 W. RENO AVE | | | OKLAHOMA CITY | OK | 73125 | |
| POE, GRANT K | | REDACTED | | | | | | |
| POEHLMAN, GREGORY F | | REDACTED | | | | | | |
| POERTNER, CHERIE | | REDACTED | | | | | | |
| POLICARD, JOHN R | | REDACTED | | | | | | |
| POLK COUNTY NEWS LLC | | 205 E 4TH ST | | | STROMSBURG | NE | 68666 | |
| POLK, DENNIS J | | REDACTED | | | | | | |
| POLLEI, SCOTT J | | REDACTED | | | | | | |
| POLLOCK, ELIZABETH K | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLLOCK, JULIE | | REDACTED | | | | | | |
| PONCA NEBRASKA JOURNAL | | 110 EAST ST | | | PONCA | NE | 68770 | |
| PONCE DE LEON, TEREZA L | | REDACTED | | | | | | |
| POPULAR CENTER | | DEPT LA 23653 | | | PASADENA | CA | 91185-3653 | |
| POPULAR CENTER, LLC | PROPERTY MANAGER | 350 S FIGUEROA ST STE 140 | | | LOS ANGELES | CA | 90071 | |
| PORCHLIGHT PUBLISHING INC | | 1320 K ST | | | AURORA | NE | 68818 | |
| PORRAS, VICTORIA | | REDACTED | | | | | | |
| PORTAGEVILLE MISSOURIAN NEWS | | PO BOX 456 | | | PORTAGEVILLE | MO | 63873 | |
| PORTER LOCK & KEY LLC | | 2701 COLTSGATE RD | STE 300 | | CHARLOTTE | NC | 28211 | |
| PORTER, ASHLEY N | | REDACTED | | | | | | |
| PORTER, BONNIE R | | REDACTED | | | | | | |
| PORTER, SAMUEL | | REDACTED | | | | | | |
| PORTERS SUPPLY COMPANY INC | | 1100 WHISTLER AVE | | | BALTIMORE | MD | 21223 | |
| PORTIER, TERRY B | | REDACTED | | | | | | |
| PORTILLO, VICTORIA N | | REDACTED | | | | | | |
| PORTLAND BUSINESS ALLIANCE | | 200 SW MARKET ST STE 1770 | | | PORTLAND | OR | 97201 | |
| PORTLAND HOTEL MASTER LESSEE LLC | THE NINES | 525 SW MORRISON STREET | | | PORTLAND | OR | 97204 | |
| POSEY, KELLY L | | REDACTED | | | | | | |
| POSSIBILITES INC | SHANNON DAVIS | ATTN SHANNON DENNIS | PO BOX 60254 | | OKLAHOMA CITY | OK | 73146 | |
| POST AND SALE LLC | | PO BOX 6148 | | | HOT SPRINGS NATL PK | AR | 71902 | |
| POSTECH INC | LINDA POST | 2646 RICHARDSON ST | | | MADISON | WI | 53711 | |
| POSTMASTER | | 100 S 1ST ST | PERMIT 32020000 & 32020001 | | MINNEAPOLIS | MN | 55401 | |
| POSTMASTER | | 4620 YEAGER RD | | | HILLSBORO | MO | 63050-9998 | |
| POSTMASTER | | 900 E FAYETTE STREET | | | BALTIMORE | MD | 21233 | |
| POSTMASTER | | LOOP STATION | 110 S 8TH ST | | MINNEAPOLIS | MN | 55402-9998 | |
| POSTMASTER | MAIN POST OFFICE WINDOW | 1335 JEFFERSON RD | ROCHESTER P & D | | ROCHESTER | NY | 14692-9604 | |
| POSTMASTER | MINNEAPOLIS MAIL REQUIREMENTS | PO BOX 583759 | | | MINNEAPOLIS | MN | 55459 | |
| POSTMASTER 52090 LOOP | | LOOP STATION | 110S 8TH ST | | MINNEAPOLIS | MN | 55402-9998 | |
| POSTMASTER 8733000 | | PO BOX 645014 | | | SAINT PAUL | MN | 55164-5014 | |
| POSTMASTER OF FARMINGTON | | 32455 W 12 MILE RD | | | FARMINGTON | MI | 48333-9998 | |
| POTASNAK, BRUCE A | | REDACTED | | | | | | |
| POTEAT, JUSTINE M | | REDACTED | | | | | | |
| POTTER-CLAIBORN-GEELHOOD INC | STEVE HILLMAN | COMPUTER SUPPORT TECHNOLOGY | 1409-G ALLEN DR | | TROY | MI | 48083-4003 | |
| POTTS, RANDY L | | REDACTED | | | | | | |
| POTTS, STACY M | | REDACTED | | | | | | |
| POULIN, NICOLE M | | REDACTED | | | | | | |
| POULSON, AMY L | | REDACTED | | | | | | |
| POWDERLY, HENRY | | REDACTED | | | | | | |
| POWELL, KENNETH | | REDACTED | | | | | | |
| POWELL, PAMELA DENICE | | REDACTED | | | | | | |
| POWELL, STEPHANIE | | REDACTED | | | | | | |
| PR PROFESSIONALS OF LI | | PO BOX 158 | | | HICKSVILLE | NY | 11801 | |
| PRAIRIE MOUNTAIN PUBLISHING LLP | DEBBIE RYSAVY | PO BOX 6544 | | | CAROL STREAM | IL | 60197-6544 | |
| PRAKASH MURTHY | PRAKASH MURTHY | 630 MARTIN ST | | | LONGMONT | CO | 80501 | |
| PRATER, EMILY | | REDACTED | | | | | | |
| PRECISION GRAPHICS OF OREGON INC | | 18500 SW TETON AVE | | | TUALATIN | OR | 97062 | |
| PRECISION IMAGES INC | | 900 SE SANDY BLVD | | | PORTLAND | OR | 97214 | |
| PREFERRED PHOTOGRAPHY INC | | 44 ELMHURST STREET | | | ROCHESTER | NY | 14607 | |
| PREMIER GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PREMIERE SPEAKERS BUREAU | | 109 INTERNATIONAL DR | STE 300 | | FRANKLIN | TN | 37067 | |
| PREMIUM WATERS INC | | 720 29TH AVE SE | STE B | | MINNEAPOLIS | MN | 55414 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESORT FIRST CLASS | JOE VANLANDINGHAM | PO BOX 2280 | | | OKLAHOMA CITY | OK | 73101 | |
| PRESS CLUB OF LI | FLO FEBERMAN | C/O HOLTZ RUBENSTEIN REMINICK LLP | 125 BAYLIS RD | STE 300 | MELVILLE | NY | 11747 | |
| PRESS NEWS JOURNAL | LEWIS COUNTY | PO BOX 227 | | | CANTON | MO | 63435 | |
| PRICE, DANIEL R | | REDACTED | | | | | | |
| PRICE, PEARL M | | REDACTED | | | | | | |
| PRIMAVERA, KIMBERLY A | | REDACTED | | | | | | |
| PRINCE GEORGES COUNTY, MARYLAND | | P.O. BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGES COUNTY, MD - OFFICE OF FINANCE | PRINCE GEROGES COUNTY TREASURY DIVISION | 14741 GOVERNOR ODEN BOWIE DR | ROOM 1090 | | UPPER MARLBORO | MD | 20772 | |
| PRINCIPAL LIFE INS CO/NORTHMARQ | KEVIN CONNOLLY GENERAL MANAGER | CAMPBELL MITHUN TOWER 027410 | PO BOX 310300 | PROPERTY 027410 | DES MOINES | IA | 50331-0300 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 14416 | DEPT 400 | | DES MOINES | IA | 50392 | |
| PRINCIPAL LIFE INSURANCE CO./ NORTHMARQ | | 200 SECOND AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| PRINCIPAL LIFE INSURANCE CO./ NORTHMARQ | | PO BOX 310300 | | | DES MOINES | IA | 50331 | |
| PRINT 4 CHANGE | | 212 2ND ST SE | STE 225 | | MINNEAPOLIS | MN | 55414 | |
| PRINT FINISHING SYSTEMS | GERI HUGHES | 1649 NW 2ND STREET | | | OKLAHOMA CITY | OK | 73106 | |
| PRINT FINISHING SYSTEMS, INC. | | 148 SYLVANIA PL | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PRINTER SERVICE CENTER INC | | PO BOX 2734 | | | WILSONVILLE | OR | 97070 | |
| PRINTERS DISABILITY TRUST | | PO BOX 277511 | | | ATLANTA | GA | 30384-7511 | |
| PRINTING & GRAPHIC ASSOCIATION | MIDATLANTIC | 9685 GERWIG LN | | | COLUMBIA | MD | 21046-1520 | |
| PRINTING PLUS GRAPHIC DESIGN INC | LIZ MIASTKOWSKI | 190 BELLE MEAD RD | STE 5 | | EAST SETAUKET | NY | 11733-3494 | |
| PRINT-N-PRESS | JESSICA PRELLWITZ | 600 INDUSTRIAL DR | | | WAUPACA | WI | 54981 | |
| PRIORITY RESEARCH | | PO BOX 690171 | | | SAN ANTONIO | TX | 78269-0171 | |
| PRIORITY SERVICES INC | | PO BOX 8671 | | | SPRING | TX | 77387-8671 | |
| PRISMA GRAPHIC CORPORATION | | 2937 E BROADWAY RD | STE 100 | | PHOENIX | AZ | 85040 | |
| PROCESS MANAGEMENT | FKA NEWTRACK | PO BOX 849277 | | | LOS ANGELES | CA | 90084-9277 | |
| PROFESSIONAL ICE CARVING INC | | PO BOX 412 | | | GLADSTONE | OR | 97027 | |
| PROFILE DISPLAY | | PO BOX 23780 | | | CHARLOTTE | NC | 28227 | |
| PROFORMA | KEVIN MONTECALVO | 8800 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE PRINTING | KIM PRICE | 1326 GOLDSMITH ST | | | PLYMOUTH | MI | 48170 | |
| PROJECTION PRESENTATION TECHNOLOGY | DAVE KOLAR | 5803 ROLLING RD | STE 207 | | SPRINGFIELD | VA | 22152 | |
| PRONGA, NICHOLAS L | | REDACTED | | | | | | |
| PROPERTY INFO | | PO BOX 974587 | | | DALLAS | TX | 75397-4587 | |
| PROPERTY INFO | F/K/A REI DATA | PO BOX 974587 | | | DALLAS | TX | 75397-4587 | |
| PROQUEST LLC | | 6216 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| PROSPERITY CONFERENCES INC | | 3 CRESCENT RD | | | PORT JEFFERSON | NY | 11777 | |
| PROTECTION ONE | | 1035 N 3RD ST STE 101 | | | LAWRENCE | KS | 66044 | |
| PROTECTION ONE | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTION ONE | | PO BOX 219044 | | | KANSAS CITY | MO | 64121 | |
| PROVENSAL, CINDY N | | REDACTED | | | | | | |
| PRUDENCE CORPORATION | | 7150 TROY HILL DR | STE 100 | | ELKRIDGE | MD | 21075 | |
| PRYZGODA, RACHEL A | | REDACTED | | | | | | |
| PRYZMA, CAROL | | REDACTED | | | | | | |
| PSEG | | 80 PARK PLAZA | | | NEWARK | NJ | 07101-0570 | |
| PUBLIC ACCOUNTING OVERSIGHT BOARD PCAOB | | PO BOX 631116 | | | BALTIMORE | MD | 21263-1116 | |
| PUBLIC NOTICE RESOURCE CENTER | CAROL PIERCE | PO BOX 5337 | | | ARLINGTON | VA | 22205-5337 | |
| PUBLIC SERVICE COMMISSION OF WISC | ATTN GENERAL COUNSEL | PO BOX 7854 | | | MADISON | WI | 53707-7854 | |
| PUBLIC SERVICE COMMISSION OF WISC | ERIC CALLISTO CHAIRPERSON | 610 N WHITNEY WAY | | | MADISON | WI | 53705-2729 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUBLIC UTILITIES COMMISSION OF OHIO | ALAN R SCHRIBER CHAIRMAN | 180 E BROAD ST | | | COLUMBUS | OH | 43215-3793 | |
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN GENERAL COUNSEL | PO BOX 13326 | | | AUSTIN | TX | 78701 | |
| PUBLIC UTILITY COMMISSION OF TEXAS | BARRY T SMITHERMAN CHAIRMAN | 1701 N CONGRESS AVE | | | AUSTIN | TX | 78711-3326 | |
| PUBLICATION PRINTERS CORP | SHEILA EWERTZ | 2001 SO PLATTE RIVER DR | | | DENVER | CO | 80223 | |
| PUBLISHERS PRESS | ACCT REC | PO BOX 37500 | | | LOUISVILLE | KY | 40233 | |
| PUBLISHERS PRESS INC | | PO BOX 37500 | | | LOUISVILLE | KY | 40233 | |
| PUCKETT, VICKI K | | REDACTED | | | | | | |
| PULLER, DOUGLAS | | REDACTED | | | | | | |
| PUMMILL, CHRISTINE T | | REDACTED | | | | | | |
| PUMMILL, STEVEN D | | REDACTED | | | | | | |
| PUMMILL, TREVOR S | | REDACTED | | | | | | |
| PURWAR, VANESSA | | REDACTED | | | | | | |
| PUSHNOF, VERA A | | REDACTED | | | | | | |
| PUUMALA-SCOVONE, ALIINA G | | REDACTED | | | | | | |
| PWC PRODUCT SALES LLC | LORENA BOSSI | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PYLES, ALEXANDER | | REDACTED | | | | | | |
| QING LU | | 301 G ST SW | APT #525 | | WASHINGTON | DC | 20024 | |
| QUALITY RESOURCE GROUP INC | JODI | 12795 16TH AVE N | | | PLYMOUTH | MN | 55441-4556 | |
| QUALITY TRANSPORTATION | | 18 PARK PLACE | | | PARAMUS | NJ | 07652 | |
| QUALYS INC | | 1600 BRIDGE PKWY | 2ND FLR | | REDWOOD CITY | CA | 94065 | |
| QUANDIS INC | | 27442 PORTOLA PKWY | STE 350 | | FOOTHILL RANCH | CA | 92610 | |
| QUARK SOFTWARE INC | DEVINDER REHAN | 1225 17TH ST | STE 1200 | | DENVER | CO | 80202 | |
| QUAYLE MUNRO INC | | 405 LEXINGTON AVE | 46TH FL | | NEW YORK | NY | 10174 | |
| QUENCH USA INC | DIANA DEMPSEY | LOCKBOX 53203 | PO BOX 8500-53203 | | PHILADELPHIA | PA | 19178 | |
| QUEST DIAGNOSTICS INC | | P O BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| QUEST SOFTWARE | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUICK MESSENGER SERVICE | | 4829 FAIRMONT AVE | STE B | | BETHESDA | MD | 20814 | |
| QUICKSILVER EXPRESS COURIER | | PO BOX 64417 | | | SAINT PAUL | MN | 55164-0417 | |
| QUIK PRINT | ACCT 075038 | 4233 CHARTER AVE | | | OKLAHOMA CITY | OK | 73108 | |
| QUIKTRIP CORPORATION | SHELLY CRAIG | 4705 S 129TH E AVE | | | TULSA | OK | 74134 | |
| QUINN, PATRICK V | | REDACTED | | | | | | |
| QUISENBERRY, JACOB T | | REDACTED | | | | | | |
| QWEST | | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| QWEST | | 9617 NORTH METRO PKWY W | | | PHOENIX | AZ | 85051 | |
| QWEST | | PO BOX 29040 | | | PHOENIX | AZ | 85038 | |
| QWEST | | PO BOX 29080 | | | PHOENIX | AZ | 85038 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111 | |
| QWEST | CENTURYLINK | 100 CENTURYTEL DR | | | MONROE | LA | 71203 | |
| QWEST 503T424870 | | PO BOX 91155 | | | SEATTLE | WA | 98111 | |
| QWEST 612 333-0923 932 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST 612 333-3243 933 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST 612 3391191 031 | | P.O BOX 17360 | | | DENVER | CO | 80217-*+00 | |
| QWEST 612 339-6608 466 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST 612 E078603 833 | | PO BOX 17360 | | | DENVER | CO | 80217-*+00 | |
| QWEST 612 E09-1777 100 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST 6123330988 346 | | PO BOX 17360 | | | DENVER | CO | 80217-*+00 | |
| QWEST 6123330988 346 | | PO BOX 17360 | | | DENVER | CO | 80217 | |
| QWEST 612-D08-2003-003 | | PO BOX 29080 | | | PHOENIX | AZ | 85038 | |
| QWEST 612-E12-7252 553 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST 651-312-9160 554 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST 719-329-5200 329B | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST 719-634-1048 840B | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST COMMUN 612 3210563 | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST K719-227-1838 554M | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST-208 336-5534 545B | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST-612 Z01-0694 500 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| R&L CARRIERS INC | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164-2000 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RABB, ELONA J | | REDACTED | | | | | | |
| RABINOVITZ, BARBARA | | REDACTED | | | | | | |
| RACHEL E GARTELL SIMPSON | | 2227 W HIGHLAND ST | | | CHANDLER | AZ | 85224 | |
| RACHEL SHAPIRO | | 8708 1ST AVE | #309 | | SILVER SPRING | MD | 20910 | |
| RACKLER, TIM B | | REDACTED | | | | | | |
| RADICE, CHRISTINE E | | REDACTED | | | | | | |
| RADIO-TELEVISION CORRESPONDENTS ASSOC | ELLEN ECKERT | S-325 US CAPITOL | | | WASHINGTON | DC | 20510 | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | CAROL STREAM | IL | 60197 | |
| RAHMAN, ZEIN | | REDACTED | | | | | | |
| RAIN FOREST | | P O BOX 36-20901 | | | NEW YORK | NY | 10129 | |
| RAINE, JOSHUA S | | REDACTED | | | | | | |
| RAINMAKER LEGAL MARKETING | | PO BOX 1728 | | | PLATTE CITY | MO | 64079 | |
| RALEIGH HOTEL OPERATOR INC | | 50 ROCKEFELLER PLAZA | 2ND FL | | NEW YORK | NY | 10020 | |
| RALETZ, ALYSON | | REDACTED | | | | | | |
| RALLS CO HERALD-ENTERPRISE | | PO BOX 426 | | | NEW LONDON | MO | 63459 | |
| RALSTON INVESTMENT COMPANY | C/O SUZANNE B CASSIDY | 66 TOYON LN | | | SAUSALITO | CA | 94965 | |
| RAMIREZ, GEORGE F | | REDACTED | | | | | | |
| RAMIREZ, JENNETTE GIRLIE C. | | REDACTED | | | | | | |
| RAMIREZ, VANESSA | | REDACTED | | | | | | |
| RAMQUEST SOFTWARE INC | | PO BOX 974540 | | | DALLAS | TX | 75397-4540 | |
| RAMSAY, DAVID M | | REDACTED | | | | | | |
| RAMSEY COUNTY BAR ASSOCIATION | | 332 MINNESOTA ST | STE E-1401 | | SAINT PAUL | MN | 55101 | |
| RAND COMMUNICATIONS GROUP LLC | | 1589 SULPHUR SPRING RD | STE 107 | | ARBUTUS | MD | 21227 | |
| RAND, ARMANDO M | | REDACTED | | | | | | |
| RANDALL BARKER | | 640 ROSEDALE ST | | | HIGHLAND VILLAGE | TX | 75077 | |
| RANDOM PHOTOGRAPHY LLC | DENNY MEDLEY | 10404 E 82ND STREET | | | RAYTOWN | MO | 64138 | |
| RANDSTAD NORTH AMERICA LP | | PO BOX 2084 | | | CAROL STREAM | IL | 60132 | |
| RANDSTAD PROFESSIONALS | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| RANDY DANIEL | | 4207 CLEARVIEW CT | | | SACHSE | TX | 75048 | |
| RANSOM, CORY | | REDACTED | | | | | | |
| RANSTAD NORTH AMERICA LP | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RASKY BAERLEIN STRATEGIC COMMUNICATIONS | | 70 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| RATCLIFF, LIANA M | | REDACTED | | | | | | |
| RATHBUN, ERIC J | | REDACTED | | | | | | |
| RATLIFF, PHILLIP B | | REDACTED | | | | | | |
| RAVELING, ANGELA D | | REDACTED | | | | | | |
| RAVICH MEYER KIRKMAN MCGRATH NAUMAN | | 4545 IDS CENTER | 80 S 8TH ST | | MINNEAPOLIS | MN | 55402 | |
| RAY, JERRY M | | REDACTED | | | | | | |
| RAY, MIKE W | | REDACTED | | | | | | |
| RAYMER, NICOLE M | | REDACTED | | | | | | |
| RAYMOND J KEATING | RAY KEATING | 55 UNION AVE | | | CENTER MORICHES | NY | 11934 | |
| RAYMOND WILLIAM ROBERTS | R&R CARPET DAY CLEANING | 40 BYALOR CIR | | | ROCHESTER | NY | 14624 | |
| RAZIEN, LESLIE D | | REDACTED | | | | | | |
| RC MEDIA PARTNERS LLC | JOE OR PENNY SELF | PUBLISHERS | 1022 LINCOLN ST | | WRAY | CO | 80758 | |
| RCB AWRDS LLC | | 8000 W CAPITOL DR | | | MILWAUKEE | WI | 53222 | |
| READ, EMILY J | | REDACTED | | | | | | |
| READEX | | 2251 TOWER DR W | | | STILLWATER | MN | 55082 | |
| REAGAN HAYNES | | 3 BUNKER LN | | | NATICK | MA | 01760 | |
| REAL COOL TV PRODUCTIONS INC | PIA PROAL | 90 YORK RD | | | MANSFIELD | MA | 02048 | |
| REAL CREATIVE ADVERTISING | | 240 BUSINESS CTR DR | | | REISTERSTOWN | MD | 21136 | |
| REAL ESTATE BAR ASSOC OF MA | | 50 CONGRESS ST STE 600 | | | BOSTON | MA | 02109-4075 | |
| REBECCA B BOYLE | REBECCA B BOYLE | 2028 DEL NORTE AVE | | | RICHMOND HEIGHTS | MO | 63117 | |
| REBECCAS CAFE | MICHELE STUMP | 212 OLD COLONY AVE | | | BOSTON | MA | 02127 | |
| REBELLO, JUSTIN D | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBUILDING TOGETHER TULSA | JENNIFER BARCUS-SCHAFER | ATTN JENNIFER BARCUS-SCHAFER | PO BOX 52201 | | TULSA | OK | 74152 | |
| RECORDER OF DEEDS | CITY OF ST LOUS | 1200 MARKET ST | RM 126 | | SAINT LOUIS | MO | 63103 | |
| RECORDER OF DEEDS | JEFFERSON COUNTY MO | 729 MAPLE | RM 126 | | HILLSBORO | MO | 63050 | |
| RED CLOUD CHIEF | | 322 N. WEBSTER STREET | P.O. BOX 484 | | RED CLOUD | NE | 68970 | |
| RED CLOUD CHIEF | | PO BOX 484 | | | WEBSTER RED CLOUD | NE | 68970 | |
| RED GATE SOFTWARE | | ST JOHNS INNOV CTR COWLEY RD | | | CAMBRIDGE | | | UNITED KINGDOM |
| RED GATE SOFTWARE LTD | | PO BOX 845066 | | | BOSTON | MA | 02284-5066 | |
| RED SOX FOUNDATION | GENA BORSON | 4 YAWKEY WAY | | | BOSTON | MA | 02215 | |
| REDAR, BRIAN | | REDACTED | | | | | | |
| REDDISH, GILBERT | | REDACTED | | | | | | |
| REDLIN, LAVON | | REDACTED | | | | | | |
| REDLIN, SANDRA K | | REDACTED | | | | | | |
| REDMAN, APRIL F | | REDACTED | | | | | | |
| REDMER, RONALD | | REDACTED | | | | | | |
| REDMOND, JONATHAN E | | REDACTED | | | | | | |
| REEB, KELLY A | | REDACTED | | | | | | |
| REED ELSEVIER INC | | PO BOX 7247-0377 | | | PHILADELPHIA | PA | 19170-0377 | |
| REED Q SCHUMACHER | | 3119 W MCREA WAY | | | PHOENIX | AZ | 85027 | |
| REED, DONNA | | REDACTED | | | | | | |
| REED, REGINA D | | REDACTED | | | | | | |
| REEDY, JENNIFER L | | REDACTED | | | | | | |
| REEVES FAMILY PLUMBING INC | | 13328 BEE ST | | | DALLAS | TX | 75234 | |
| REFNERII LLC | AMBER CONGER | PO BOX 3531 | | | NAMPA | ID | 83653 | |
| REGAL LEGAL SERVICES | FREDRIC ELLIS SALZBERG | 445 W 49TH ST | APT 5A | | NEW YORK | NY | 10019 | |
| REGENTS OF THE UNIVERSITY OF IDAHO | ATTN JENNA PETTEK | 322 E FRONT ST | STE 324 | | BOISE | ID | 83702 | |
| REGIONAL MEDIA ADVISORS | KIM A MAC LEOD | 8 WESTVIEW LANE | | | NORWALK | CT | 06854 | |
| REGISTER, DAVID E | | REDACTED | | | | | | |
| REGUS MANAGEMENT GROUP LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| REHN, KIMBERLEY | | REDACTED | | | | | | |
| REHN, KRYSTLE A | | REDACTED | | | | | | |
| REICH-HALE, DAVID | | REDACTED | | | | | | |
| REIDLINGER, KELLIE | | REDACTED | | | | | | |
| REIDY, DEVON | | REDACTED | | | | | | |
| REILAND, JEANNETTE | | REDACTED | | | | | | |
| REIMER, BRIAN T | | REDACTED | | | | | | |
| REIMERS, KATHERINE M | | REDACTED | | | | | | |
| REINBURG, MARY K | | REDACTED | | | | | | |
| REINHARDT, LORA | | REDACTED | | | | | | |
| REINOSO, PEDRO A | | REDACTED | | | | | | |
| REISCHEL, JULIA | | REDACTED | | | | | | |
| RELIABLE INTERNET SOLUTIONS, INC. | | P.O. BOX 409 | | | COCKEYSVILLE | MD | 21030-0409 | |
| REMEDY TEMP INC | | DEPT 3886 | | | CAROL STREAM | IL | 60132 | |
| RENAISSANCE HOTEL OKC | JOHN Q HAMMONS TNO LP | 10 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 | |
| RENAISSANCE HOTEL OPERATING COMPANY | | 606 CONGRESS ST | | | BOSTON | MA | 02210 | |
| RENAISSANCE TULSA HOTEL | AND CONVENTION CENTER | 6808 S 107TH E AVE | | | TULSA | OK | 74133 | |
| RENATA DUMITRASCU | RENATA DUMITRASCU | 1501 TACOMA AVE. SO | UNIT 205 | | TACOMA | WA | 98402 | |
| RENICK, ASPEN S | | REDACTED | | | | | | |
| RENNIE, LESLIE A | | REDACTED | | | | | | |
| RENO, ERIN | | REDACTED | | | | | | |
| RENO, JOHN M | | REDACTED | | | | | | |
| RENODIS.NET INC | CRAIG BEASON | 476 ROBERT ST N | | | SAINT PAUL | MN | 55101 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENZI, MICHELE M | | REDACTED | | | | | | |
| REPUBLIC SERVICES, INC. | | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| RESERVE ACCOUNT | | P O BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| RESERVE ACCOUNT | PITNEY BOWES POST-BY-PHONE | PO BOX 223648 | ACCOUNT 24722787 | | PITTSBURGH | PA | 15250-2648 | |
| RESERVE ACCOUNT(PIT. BOWES) | | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| RESI - TOWSON UNIVERSITY | | 8000 YORK ROAD | | | BALTIMORE | MD | 21252 | |
| RETAIL MERCHANTS ASSOCIATION | | 1501 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RETKA, ALLISON G | | REDACTED | | | | | | |
| RETZACK, CARRIE A | | REDACTED | | | | | | |
| REVIS, BETTY J | | REDACTED | | | | | | |
| REX ADKINS | REX | 10334 SEACLIFF LN | | | RICHMOND | VA | 23236 | |
| REX C BAUER | | 9719 TWINCREST DR | | | SAINT LOUIS | MO | 63126-1507 | |
| REX L KESLER | | 32311 CANAL ST | STE 304 | | HOUSTON | TX | 77003 | |
| REYES, JOAN G | | REDACTED | | | | | | |
| REYNOLDS CARONS GIANELLI HAGLEY LAPINTA & QUATELA | ATTN JAMES F HAGLEY | 888 VETERANS MEMORIAL HWY STE 530 | | | HAUPPAUGE | NY | 11788 | |
| REYNOLDS, CURTIS L | | REDACTED | | | | | | |
| REYNOLDS, DONNA K | | REDACTED | | | | | | |
| REYNOLDS, PHILLIP B | | REDACTED | | | | | | |
| RHEA, ANGELA L | | REDACTED | | | | | | |
| RHEA, JOSEPH D | | REDACTED | | | | | | |
| RHIANNON KELLY FIONN BOWMAN | | 12158 GOFF HOUSE CT | | | CHARLOTTE | NC | 28214 | |
| RHINO DIGITAL PRINTING INC | | 1235 SE DIVISION ST | STE 108 | | PORTLAND | OR | 97202 | |
| RHOADES, SHANNON | | REDACTED | | | | | | |
| RHOADS, BRIAN K | | REDACTED | | | | | | |
| RHOADS, TAMIKA LYN | | REDACTED | | | | | | |
| RHODE ISLAND BAR ASSOC | ATTN KEREN LOMAX | 115 CEDAR ST | | | PROVIDENCE | RI | 02903 | |
| RICE, DANIEL M | | REDACTED | | | | | | |
| RICH TRANSFER | RICH TRANSFER | PO BOX 581516 | | | MINNEAPOLIS | MN | 55458-1516 | |
| RICHARD ARNETT | | 11850 SW 5TH ST | #5 | | BEAVERTON | OR | 97005 | |
| RICHARD HANCOCK | RICHARD HANCOCK | 2854 WHITE OAK DR | | | GRAND PRAIRIE | TX | 75052 | |
| RICHARD K WARNER | | 23 ORLAND RD | | | ROCHESTER | NY | 14622 | |
| RICHARD MCCAFFREY | | 13 ALMA ST | | | PROVIDENCE | RI | 02908 | |
| RICHARD SALINAS | LASERLUX | 2000 E EXPRESSWAY 83 | | | MERCEDES | TX | 78570 | |
| RICHARD, SHARLENE L | | REDACTED | | | | | | |
| RICHARDS, PHILIP L | | REDACTED | | | | | | |
| RICHARDS, SYDNEY Y | | REDACTED | | | | | | |
| RICHARDSON, BRITTANY N | | REDACTED | | | | | | |
| RICHARDSON, HOLLY L | | REDACTED | | | | | | |
| RICHARDSON, JULIE E | | REDACTED | | | | | | |
| RICHARDSON, SEAN | | REDACTED | | | | | | |
| RICHBURG, RONIQUE C | | REDACTED | | | | | | |
| RICHEY, CAROLYN S | | REDACTED | | | | | | |
| RICHMOND BAR ASSOCIATION | | PO BOX 1213 | | | RICHMOND | VA | 23218-1213 | |
| RICHMOND COUNTY CLERK | | | | | | | | |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND, ANN E | | REDACTED | | | | | | |
| RICHTER, BRYAN M | | REDACTED | | | | | | |
| RICK FELDMAN | | 605 CLARA AVE | APT 102 | | SAINT LOUIS | MO | 63112 | |
| RICKEY, REGINA P | | REDACTED | | | | | | |
| RICKLAND DIRECT LLC | JULIE GABBARD | PO BOX 25159 | | | RICHMOND | VA | 23234 | |
| RICKMEYER, SUSAN A | | REDACTED | | | | | | |
| RICKY NOBILE | | PO BOX 1945 | | | PURVIS | MS | 39475-1945 | |
| RICOTTA, JOHN | | REDACTED | | | | | | |
| RIDDLE, ELIZABETH | | REDACTED | | | | | | |
| RIDENOUR, TANEA M | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIDINGERS | | 519 MAIN ST | | | LEWISTON | ID | 83501 | |
| RIESENBERG, CLAIRE | | REDACTED | | | | | | |
| RIETZ, DAVID S | | REDACTED | | | | | | |
| RIGGEN, RANDALL J | | REDACTED | | | | | | |
| RIGHT ACTION LLC | ATTN JOHN J CLEARY | 7638 VAMOCO DR | | | WATERFORD | MI | 48327 | |
| RIGHT BRAIN MEDIA LLC | HUY PHAM | 1106 SE 13TH AVE | #202 | | PORTLAND | OR | 97214 | |
| RILEY, ANGELA N | | REDACTED | | | | | | |
| RILEY, ANJANETTE E | | REDACTED | | | | | | |
| RILEY, ANNE G | | REDACTED | | | | | | |
| RILEY, JOEL D | | REDACTED | | | | | | |
| RILEY, MOLLY OBRIEN | | REDACTED | | | | | | |
| RINATO LLC DBA POPULUS | | 1821 E GRAND CANYON DR | | | MERIDIAN | ID | 83646 | |
| RINEBARGER, CHRISTINE R | | REDACTED | | | | | | |
| RINGHAM, ASHLEY N | | REDACTED | | | | | | |
| RINGMAN, JILL L | | REDACTED | | | | | | |
| RIOS, PAUL E | | REDACTED | | | | | | |
| RIPOLY, RICO A | | REDACTED | | | | | | |
| RIPPON, F NORMAN | | REDACTED | | | | | | |
| RIPPS, SCOTT S | | REDACTED | | | | | | |
| RISDEN, DALE R | | REDACTED | | | | | | |
| RISKE, PHILIP R | | REDACTED | | | | | | |
| RITA FRANKENBERRY | RITA FRANKENBERRY | 131 SUMMER WAY | | | CAMDEN | NC | 27921 | |
| RITCHEY, JEAN | | REDACTED | | | | | | |
| RITCHIE, LISA | | REDACTED | | | | | | |
| RITHMILLER, CHERYL M | | REDACTED | | | | | | |
| RITTER, JOHN T | | REDACTED | | | | | | |
| RITZ CARLTON | | 921 CANAL ST | | | NEW ORLEANS | LA | 70112 | |
| RIVER INTERNET COMMUNICATIONS INC | BEN MONTANELLI | 92 SUMMIT AVE | PO BOX 850 | | SUMMIT | NJ | 07902 | |
| RIVERA, STACY | | REDACTED | | | | | | |
| RIVERPOINT INVESTMENTS | | 444 CEDAR ST | STE 1000 | | SAINT PAUL | MN | 55101 | |
| RIVERSIDE CENTER | | 102 NORTH COOL SPRINGS ROAD | | | O'FALLON | MO | 63366 | |
| RIVERSIDE CENTER LLC | | PO BOX 190 | | | O'FALLON | MO | 63366 | |
| RJ COOK PHOTOGRAPHY | RYAN COOK | 7823 S 5TH DR | | | PHOENIX | AZ | 85041 | |
| RMA ENTERPRISES | VILLAGE SQUARE CAFE | 66 VILLAGE SQUARE | | | BALTIMORE | MD | 21215 | |
| ROA, ANGEL O | | REDACTED | | | | | | |
| ROACH, ELIZABETH G | | REDACTED | | | | | | |
| ROBB ELECTRIC INC | | 2413 S W 123RD | | | OKLAHOMA CITY | OK | 73170 | |
| ROBBINS PARKING TEXAS LP | GHIAN HERNANDEZ | 111 VETERANS BLVD STE P104 | | | METAIRIE | LA | 70005 | |
| ROBERT A BROTHERS TRUSTEE | | PO BOX 2405 | | | MEMPHIS | TN | 38101-2405 | |
| ROBERT ABNER SEITZINGER | ROBERT SEITZINGER | 14670 SW PECK CT | | | PORTLAND | OR | 97224 | |
| ROBERT F SCHAPER | | 1713 BEVERLY DR | | | SAINT CHARLES | MO | 63303 | |
| ROBERT HALF FINANCE & ACCOUNTING | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL | | FILE 73484 | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL | GEORGETTE BORDENKIRCHER | COLLECTION MANAGER | 12400 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ROBERT HALF INTERNATIONAL INC | | FILE 73484 | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL INC | SUMAN | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF TECHNOLOGY | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT JOSEPH DIMALO JR | | 12521 WHISPER TRACE DR | | | OCEAN CITY | MD | 21842 | |
| ROBERT MCWILLIAMS | | 113 CHESAPEAKE AVE | | | ANNAPOLIS | MD | 21403 | |
| ROBERTS, DEON | | REDACTED | | | | | | |
| ROBERTS, LISA | | REDACTED | | | | | | |
| ROBERTS, SHARON T | | REDACTED | | | | | | |
| ROBERTSON, ANTOINE | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTS-WADE, ANITA | | REDACTED | | | | | | |
| ROBIDOUX, KORDELL | | REDACTED | | | | | | |
| ROBIN SHANNON | | 5617 YORK ST. | | | METAIRIE | LA | 70003 | |
| ROBINS KAPLAN MILLER & CIRESI LLP | | 2800 LASALLE PLAZA | 800 LASALLE AVE | | MINNEAPOLIS | MN | 55402 | |
| ROBINSON, AMANDA L | | REDACTED | | | | | | |
| ROBINSON, ANTHONY N | | REDACTED | | | | | | |
| ROBINSON, BRIAN | | REDACTED | | | | | | |
| ROBINSON, CHRISTOPHER D | | REDACTED | | | | | | |
| ROBINSON, GERRI G | | REDACTED | | | | | | |
| ROBINSON, SHARON R | | REDACTED | | | | | | |
| ROBYN INC | ALGERITA MASSEY | 7717 W BRITTON RD | | | OKLAHOMA CITY | OK | 73132 | |
| ROCHESTER AREA CHAMBER OF COMMERCE | PAULA HOFSTAD | 220 S BROADWAY | STE 100 | | ROCHESTER | MN | 55904 | |
| ROCHESTER BUSINESS ALLIANCE | | 150 STATE ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER BUSINESS JOURNAL | | 45 E AVE | STE 500 | | ROCHESTER | NY | 14604 | |
| ROCKLEDGE HOTEL PROPERTIES | | 70 THIRD AVE | | | WALTHAM | MA | 02451 | |
| RODE, MAIKE | | REDACTED | | | | | | |
| RODGERS, MATTHEW D | | REDACTED | | | | | | |
| RODIN, LAURA A | | REDACTED | | | | | | |
| RODRIGUEZ, JOZEF A | | REDACTED | | | | | | |
| RODRIGUEZ, RAQUEL M | | REDACTED | | | | | | |
| RODRIGUEZ, SARAH | | REDACTED | | | | | | |
| RODRIGUEZ, TIFFANY R | | REDACTED | | | | | | |
| ROEHL, AMY L | | REDACTED | | | | | | |
| ROEMMICH, LISA | | REDACTED | | | | | | |
| ROGER WILLIAM UNIVERSITY | | 10 METACOM AVE | | | BRISTOL | RI | 02809 | |
| ROGERS, ATONIA L | | REDACTED | | | | | | |
| ROGERS, CARLA | | REDACTED | | | | | | |
| ROGERS, KELLI E | | REDACTED | | | | | | |
| ROGERS, SCOTT | | REDACTED | | | | | | |
| ROGERS, SONYA K | | REDACTED | | | | | | |
| ROGERS, VELVET | | REDACTED | | | | | | |
| ROHDE, FRANCES M | | REDACTED | | | | | | |
| ROHLA, WILLIAM R | | REDACTED | | | | | | |
| ROLLINS RESEARCH II LLC | | 6405 WILLOW OAK PL | | | AMARILLO | TX | 79124 | |
| ROLON, PABLO A | | REDACTED | | | | | | |
| ROMANO, GEORGEANNE | | REDACTED | | | | | | |
| ROMANOWICH, JANET M | | REDACTED | | | | | | |
| ROMERO, PATRICK | | REDACTED | | | | | | |
| ROMERO, PEDRO J | | REDACTED | | | | | | |
| ROMMELL CRANSTON SERVICE | | PO BOX 357 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| ROMO, CARLOS | | REDACTED | | | | | | |
| RONALD G CARON, JR | RON CARON | 7154 W STATE STREET #151 | | | BOISE | ID | 83714 | |
| RONKONKOMA CHAMBER OF COMMERCE | | PO BOX 2546 | | | RONKONKOMA | NY | 11779 | |
| RONQUILLO, EDITH | | REDACTED | | | | | | |
| ROPP, MICHELLE A | | REDACTED | | | | | | |
| ROSE CITY MOVING & STORAGE | | 5130 N BASIN | | | PORTLAND | OR | 97217 | |
| ROSE COFFEE COMPANY | CATHY POHL | ACCOUNTING MANAGER | MID AMERICA COFFEE SERVICE | 618 S. BOYLE AVE. | SAINT LOUIS | MO | 63110 | |
| ROSE, JAMI R | | REDACTED | | | | | | |
| ROSE, JEANETTE A | | REDACTED | | | | | | |
| ROSE, JULIE-ANNE | | REDACTED | | | | | | |
| ROSE, MICHAEL C | | REDACTED | | | | | | |
| ROSEN, ANDREW | | REDACTED | | | | | | |
| ROSENBAUM, JASON A | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSENBERG & ASSOCIATES LLC | | 7910 WOODMONT AVE | STE 750 | | BETHESDA | MD | 20814 | |
| ROSENDALE, PATRICIA A | | REDACTED | | | | | | |
| ROSENKRANZ, KURT W | | REDACTED | | | | | | |
| ROSLER, LLOYD | | REDACTED | | | | | | |
| ROSS, NIKKI R | | REDACTED | | | | | | |
| ROSS, TERRENCE D | | REDACTED | | | | | | |
| ROSSANA BERTANI-ROACH | | 995 GOLDEN WEST RD | | | RENO | NV | 89506 | |
| ROSWELL BOOKBINDING | | 2614 N 29TH AVE | | | PHOENIX | AZ | 85009 | |
| ROTARY CLUB OF CHARLOTTE NC | | 841 BAXTER ST | STE 118 | | CHARLOTTE | NC | 28202 | |
| ROTARY CLUB OF MINNEAPOLIS 9 | | 701 4TH AVE S | STE 500 | | MINNEAPOLIS | MN | 55415 | |
| ROTARY CLUB OF OKLAHOMA CITY | | 119 N ROBINSON AVE | STE 360 | | OKLAHOMA CITY | OK | 73102-4605 | |
| ROTH, CHRISTY | | REDACTED | | | | | | |
| ROTHMAN, EDYTHE ANN | | REDACTED | | | | | | |
| ROTHSTEIN, JENNIFER C | | REDACTED | | | | | | |
| ROUBINEK, KRISTA | | REDACTED | | | | | | |
| ROUE-CHAMBERS, MELISSA D | | REDACTED | | | | | | |
| ROWAN, MELISSA A | | REDACTED | | | | | | |
| ROWDY TOMPKINS | ROWDY TOMPKINS | 1607 VASQUEZ CIRCLE | | | COLORADO SPRINGS | CO | 80915 | |
| ROY, EDGAR | | REDACTED | | | | | | |
| ROYAL CUP COFFEE | | PO BOX 170971 | | | BIRMINGHAM | AL | 35217 | |
| RP HH PARK PLAZA LTD PARTNERSHIP | RUDY HERMANO | 50 PARK PLAZA @ 64 ARLINGTON ST | | | BOSTON | MA | 02116 | |
| RR DONNELLEY | | PO BOX 93514 | | | CHICAGO | IL | 60673-3414 | |
| RR DONNELLEY FINANCIAL INC | | 14100 LEAR BLVD. | STE 130 | | RENO | NV | 89506 | |
| RTKL D.C. ASSOCIATES | | PO BOX 402296 | | | ATLANTA | GA | 30384-2296 | |
| RTLONG GEEK SERVICES LLC | JAN NOAKES | 340 S LEMON AVE | #5664N | | WALNUT | CA | 91789 | |
| RUBENSTEIN, SYDNEY | RYAN LONG | REDACTED | | | | | | |
| RUBINO, KATHRYN | | REDACTED | | | | | | |
| RUBIO, JULISSA | | REDACTED | | | | | | |
| RUBIO, LUIS M | | REDACTED | | | | | | |
| RUBY WESTON | | PO BOX 66153 | | | BALTIMORE | MD | 21239 | |
| RUCKER, DANA T | | REDACTED | | | | | | |
| RUDI, RENEE K | | REDACTED | | | | | | |
| RUDOLTZ, DEBRA | | REDACTED | | | | | | |
| RUHL, PAULA | | REDACTED | | | | | | |
| RUOHOMAKI, CADEN M | | REDACTED | | | | | | |
| RUPERT, JULIE M | | REDACTED | | | | | | |
| RUSH DISTRIBUTING | GERALD RUSH | PO BOX 1424 | | | CATOOSA | OK | 74015 | |
| RUSSEK, JAMIESON | | REDACTED | | | | | | |
| RUSSELL, GLENDA | | REDACTED | | | | | | |
| RUSSELL, JAMES R | | REDACTED | | | | | | |
| RUSSELL, VALERIE | | REDACTED | | | | | | |
| RUSSELL, WENDY | | REDACTED | | | | | | |
| RUSSUM, TERRESA | | REDACTED | | | | | | |
| RUTH SHEEHAN | | 4208 WEBSTER CT | | | RALEIGH | NC | 27609 | |
| RUTH SHEEHAN | RUTH SHEEHAN | 4208 WEBSTER CT | | | RALEIGH | NC | 27609 | |
| RUTHS HOSPITALITY GROUP | NICOLE | 500 INTERNATIONAL PKWY | STE 100 | | HETHROW | FL | 32746 | |
| RUTLEDGE, DOMONATREA K | | REDACTED | | | | | | |
| RUTO, MERCY J | | REDACTED | | | | | | |
| RYAN MAURA AND RYAN INC | SNELLING STAFFING SERVICES | PO BOX 214059 | | | AUBURN HILLS | MI | 48321-4059 | |
| RYAN, ALISON T | | REDACTED | | | | | | |
| RYAN, SEAN | | REDACTED | | | | | | |
| S&B SUPPLY CO-RESTROOMSPLUS | | 14934 WEBB CHAPEL | STE 34 | | DALLAS | TX | 75234 | |
| S.A.L.T. PAYROLL CONSULTANTS INC | BOB SMITH | 4300 WEST CYPRESS ST | STE 350 | | TAMPA | FL | 33607 | |
| SABINE VOLLMER | | 2611 KAMIS ST | | | DURHAM | NC | 27707 | |
| SACCUCCI AUTO GRP INC | ATTN MANAGING PARTNER | 1350 W MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| SAC-OSAGE PUBLISHING | | 275 PINE | PO BOX 580 | | OSCEOLA | MO | 64776 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SADE, NANCY L | | REDACTED | | | | | | |
| SAFE ALLIANCE | | 601 E 5TH ST | STE 400 | | CHARLOTTE | NC | 28202 | |
| SAFEGUARD BUSINESS SYSTEMS | | PO BOX 88043 | | | CHICAGO | IL | 60680-1043 | |
| SAGE SOFTWARE INC | | 14855 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SAGER, TARA L | | REDACTED | | | | | | |
| SAL & MOOKIES LLC | BETTY STRAIT | 3317 N STATE ST | | | JACKSON | MS | 39216 | |
| SALCIDO, RICKIE H | | REDACTED | | | | | | |
| SALERNO, RICHARD | | REDACTED | | | | | | |
| SALES TRAINING CONSULTANTS | | 7900 GLADES RD | STE 430 | | BOCA RATON | FL | 33434 | |
| SALES TRAINING CONSULTANTS INC | | 7900 GLADES ROAD | | | BOCA RATON | FL | 33434 | |
| SALISBURY PRESS SPECTATOR | | PO BOX 313 | | | SALISBURY | MO | 65281 | |
| SALOMON, DESIREE Y | | REDACTED | | | | | | |
| SALTZ MONGELUZZI BARRETT & BENDESKY | ATTN ROBERT J MONGELUZZI | 1650 MARKET ST | 52ND FLR | | PHILADELPHIA | PA | 19103 | |
| SALVATORE, CARA S | | REDACTED | | | | | | |
| SAMANTHA JOHNSON | | 2210 E UINTAH ST | | | COLORADO SPRINGS | CO | 80909 | |
| SAMJI, DEEPTHI | | REDACTED | | | | | | |
| SAMOS, ARMAND | | REDACTED | | | | | | |
| SAMPSON MILLER ADVERTISING INC | | 1621 E HENNEPIN AVE | #226 | | MINNEAPOLIS | MN | 55414 | |
| SAMSON BUSINESS PRODUCTS | | 2237 N HULLEN ST | STE 302 | | METAIRIE | LA | 70001 | |
| SAMUEL GERSTIN | SAMUEL GERSTIN | 30-49 CRESCENT ST | # H3-A2 | | QUEENS | NY | 11102 | |
| SAMUEL PERRY PHOTOGRAPHY | | 2609 W EUBANKS ST | | | OKLAHOMA CITY | OK | 73112 | |
| SAMUEL TABACHNIK | SAMUEL TABACHNIK | 628 ADAMS ST | | | NEW ORLEANS | LA | 70118 | |
| SAMUEL, PAUL D | | REDACTED | | | | | | |
| SAMUELS, MICHAEL H | | REDACTED | | | | | | |
| SAN ANTONIO BUSINESS JOURNAL | | 8200 IH 10 WEST | STE 820 | | SAN ANTONIO | TX | 78230 | |
| SANCHEZ, CYNTHIA A | | REDACTED | | | | | | |
| SANCHEZ, ELIZABETH M | | REDACTED | | | | | | |
| SANCHEZ, JULIAN J | | REDACTED | | | | | | |
| SANDBERG PHOENIX & VON GONTARD | | ONE CITY CENTER | STE 1500 | | SAINT LOUIS | MO | 63101-1880 | |
| SANDERLIN, KEITH C | | REDACTED | | | | | | |
| SANDERS, CHRISTOPHER A | | REDACTED | | | | | | |
| SANDERS, DONNA F | | REDACTED | | | | | | |
| SANDERSON, PAMELA H | | REDACTED | | | | | | |
| SANDERSON, SHELLY | | REDACTED | | | | | | |
| SANDERSON, YVONNE R | | REDACTED | | | | | | |
| SANDOVAL, CALEB ANDRES | | REDACTED | | | | | | |
| SANDRA H MENDOZA | PIONEER LAND SERVICES | 3737 REYNOSA ST | | | CORPUS CHRISTI | TX | 78416 | |
| SAPYELKINA, MARYNA | | REDACTED | | | | | | |
| SARA CABELLO | | 6051 CHISOLM TRAIL | | | LAS VEGAS | NV | 89118 | |
| SARAH CONARD | SARAH CONARD | 1026 CLAYTONIA TERRACE | | | SAINT LOUIS | MO | 63117 | |
| SARAH REILY | SARAH REILY | 829 LAKE COUNTY LN | | | MADISON | MS | 39110 | |
| SARAYRAH TRANSLATIONS | | YASIN SARAYRAH 6817 S. NORTHSHORE DR | | | KNOXVILLE | TN | 37919 | |
| SARGENT, LESLEY C | | REDACTED | | | | | | |
| SARGENT, TERRIE JEAN | | REDACTED | | | | | | |
| SATCHEL, RENEE | | REDACTED | | | | | | |
| SATURN PRINTING AND IMAGING | AMERI-PRINT INC | 35175 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| SAUCIER, ADAM P | | REDACTED | | | | | | |
| SAUCIER, JEFFREY A | | REDACTED | | | | | | |
| SAUL EWING | | 1500 MARKET STREET | 38TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| SAUL EWING LLP | | 500 EAST PRATT STREET | 8TH FLOOR | | BALTIMORE | MD | 21202 | |
| SAUL, JAMECAE L. | | REDACTED | | | | | | |
| SAURABH KHANDELWAL | | 14400 NE 42ND PL | APT 9-106 | | BELLEVUE | WA | 98007-3390 | |
| SAUTER, JACQUELINE | | REDACTED | | | | | | |
| SAUTTER, ELIZABETH L | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAVAGE, CHRISTOPHER | | REDACTED | | | | | | |
| SAVANNAH REPORTER | | PO BOX 299 | | | SAVANNAH | MO | 64485 | |
| SAVERIN, GREGORY | | REDACTED | | | | | | |
| SAVICKAS, DANIEL L | | REDACTED | | | | | | |
| SAWYER, FRANK W | | REDACTED | | | | | | |
| SAXON, DAVID | | REDACTED | | | | | | |
| SAXON, HEATHER | | REDACTED | | | | | | |
| SAYAH, LOUISE T | | REDACTED | | | | | | |
| SAZIYE CAKIROGLU | | 1044 SYCAMORE DR | | | MILLBRAE | CA | 94030 | |
| SB ASHLEY & ASSOCIATES VENTURE | COMPANY LLC | 16 W MAIN ST | STE 700 | | ROCHESTER | NY | 14614 | |
| SB ASHLEY & ASSOCIATES | | 16 W MAIN STREET, STE 510 | | | ROCHESTER | NY | 14614 | |
| SB ASHLEY & ASSOCIATES VENTURE | COMPANY LLC, 16 WEST MAIN, LLC | 16 W MAIN ST | STE 700 | | ROCHESTER | NY | 14614 | |
| SCAMMELL, L WILLIAM | | REDACTED | | | | | | |
| SCAN-OPTICS LLC | | 169 PROGRESS DR | | | MANCHESTER | CT | 06042 | |
| SCARCELLO ASSOCIATES INC | | 30400 TELEGRAPH RD | STE 380 | | FRANKLIN | MI | 48025 | |
| SCARDINA, DENISE M | | REDACTED | | | | | | |
| SCARPINATO, DANIEL | | REDACTED | | | | | | |
| SCERBOVSKY, STEVEN | | REDACTED | | | | | | |
| SCHADEGG MECHANICAL INC | KATIE BROMERT | 225 BRIDGEPOINT DR | | | SOUTH SAINT PAUL | MN | 55075 | |
| SCHAEFER, MARY K | | REDACTED | | | | | | |
| SCHAFFER, MARIBEL | | REDACTED | | | | | | |
| SCHAFFER, NOAH | | REDACTED | | | | | | |
| SCHARNHORST, BRETT G | | REDACTED | | | | | | |
| SCHARNOWSKI, HAUG | | REDACTED | | | | | | |
| SCHEMAN & GRANT, INC. | | 545 EIGHTH AVENUE | | | NEW YORK | NY | 10018-3090 | |
| SCHERR, MARTIN | | REDACTED | | | | | | |
| SCHLABAUGH, NATALIE R | | REDACTED | | | | | | |
| SCHLECHT, MACKENZIE R | | REDACTED | | | | | | |
| SCHMIDT, AMY R | | REDACTED | | | | | | |
| SCHMIDT, ERIC | | REDACTED | | | | | | |
| SCHMIDT, KATHERINE | | REDACTED | | | | | | |
| SCHMITZ, AMY L | | REDACTED | | | | | | |
| SCHMITZ, SHAWNA R | | REDACTED | | | | | | |
| SCHNEIDER, DANIEL | | REDACTED | | | | | | |
| SCHOEN, SCOTT R | | REDACTED | | | | | | |
| SCHOMMER, SCOTT J | | REDACTED | | | | | | |
| SCHORZ, HENRY P | | REDACTED | | | | | | |
| SCHORZ, JESSE M | | REDACTED | | | | | | |
| SCHORZ, KATHLEEN M | | REDACTED | | | | | | |
| SCHREIBER, JACOB R | | REDACTED | | | | | | |
| SCHREIBER, STEPHEN H | | REDACTED | | | | | | |
| SCHRIBER, RAQUEL | | REDACTED | | | | | | |
| SCHRODER, MICHELLE L | | REDACTED | | | | | | |
| SCHROEDER SOLUTIONS INC | | 1920 S CALHOUN ROAD | | | NEW BERLIN | WI | 53151 | |
| SCHROEDER, BRIAN A | | REDACTED | | | | | | |
| SCHROEDER, JANET C | | REDACTED | | | | | | |
| SCHULKE, EDWARD L | | REDACTED | | | | | | |
| SCHULTZ, DANIEL L | | REDACTED | | | | | | |
| SCHULTZ, MARK J | | REDACTED | | | | | | |
| SCHULZ, CRISTINA F | | REDACTED | | | | | | |
| SCHUSTER COMMUNICATIONS LLC | STEVE SCHUSTER | ATTN STEVE SCHUSTER | 8620 N PORT WASHINGTON RD | #301 | MILWAUKEE | WI | 53217 | |
| SCHUYLER COUNTY TIMES | | RR 1 BOX 171B | | | QUEEN CITY | MO | 63561 | |
| SCHWAAB INC | SCOTT GROSENICK | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHWARTZ WRITING AND COMMUNICATION | | 648 GLYNLEE CT | | | REISTERSTOWN | MD | 21136 | |
| SCHWARTZ, CHERYL A | | REDACTED | | | | | | |
| SCHWARZHOFF, MICHAEL C | | REDACTED | | | | | | |
| SCIENCE MUSEUM OF VIRGINIA | COLLEEN M KENNEDY | 2500 W BROAD ST | | | RICHMOND | VA | 23220 | |
| SCIUMECA, KATHERINE J | | REDACTED | | | | | | |
| SCOTT CARLSON | SCOTT CARLSON | 1672 SIOUX BLVD | | | SAINT PAUL | MN | 55112 | |
| SCOTT HULER | | 1712 CENTER RD | | | RALEIGH | NC | 27608 | |
| SCOTT PUMMELL | | 3736 LOCUST | #32 | | KANSAS CITY | MO | 64109 | |
| SCOTT RICE | WORKSPACE SOLUTIONS INC | 7501 N BROADWAY | | | OKLAHOMA CITY | OK | 73116 | |
| SCOTT THEISEN | | 6308 HUMBOLDT AVE S | | | RICHFIELD | MN | 55423 | |
| SCOTT, DANA S | | REDACTED | | | | | | |
| SCOTT, FELECIA K. | | REDACTED | | | | | | |
| SCOTT, NAOMI B | | REDACTED | | | | | | |
| SCOTTS PRINTING & COPYING | | 801 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73103 | |
| SCRIBNER, AMANDA N | | REDACTED | | | | | | |
| SCRUGGS, DARIN J | | REDACTED | | | | | | |
| SEABAUGH, ALEXANDER | | REDACTED | | | | | | |
| SEABAUGH, AMANDA B | | REDACTED | | | | | | |
| SEABAUGH, CLAUDIA A | | REDACTED | | | | | | |
| SEABOLD ARCHITECTURAL STUDIO PC | JEFF SEABOLD | 2819 N STATE ST | | | JACKSON | MS | 39216 | |
| SEALCO LLC | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| SEALCO LLC | STEPHANIE WILEY | 1761 INTERNATIONAL PARKWAY | STE 127 | | RICHARDSON | TX | 75081 | |
| SEALE, MICHELLE L | | REDACTED | | | | | | |
| SEARS, BRYAN | | REDACTED | | | | | | |
| SEATON PUBLISHING CO INC | REGINA STANTON | 318 N 5TH ST | | | MANHATTAN | KS | 66502 | |
| SEAWELL, DAVID E. | | REDACTED | | | | | | |
| SEBASTIAN MONTES | | 949 STOCKBRIDGE DR | | | VIRGINIA BEACH | VA | 23464 | |
| SEC PHILADELPHIA REGIONAL OFFICE | REGIONAL DIRECTOR | THE MELLON INDEPENDENCE CEN | 701 MARKET ST | | PHILADELPHIA | PA | 19106-1532 | |
| SECOND MOTIVE LLC | | PO BOX 22418 | | | BALTIMORE | MD | 21203 | |
| SECRETARY OF STATE | PUBLIC SERVICES DIVISION | 1700 W WASHINGTON ST 7TH FL | | | PHOENIX | AZ | 85007 | |
| SECRETARY OF STATE OF TEXAS | | PO BOX 12887 | | | AUSTIN | TX | 78711-2887 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET NE | | | WASHINGTON | DC | 20549 | |
| SECURITY BUILDING GP LLC | | 550 W PORT PLAZA | STE 500 | | SAINT LOUIS | MO | 63146 | |
| SECURITY BUILDING PARTNERS, INC | LAURA CONRAD | 319NORTH FOURTH ST. 10TH FLOOR | | | ST. LOUIS | MO | 63102 | |
| SECURITY SANDBLASTING & COATINGS | CRAIG ROCQUIN | PO BOX 73610 | | | METAIRIE | LA | 70033 | |
| SEGALL, ELI I | | REDACTED | | | | | | |
| SEGER, MIREILLE | | REDACTED | | | | | | |
| SEIL, LAWRENCE J | | REDACTED | | | | | | |
| SEIPP, RYAN D | | REDACTED | | | | | | |
| SELBITSCHKA, AIMEE M | | REDACTED | | | | | | |
| SELBITSCHKA, CHRISTOPHER J | | REDACTED | | | | | | |
| SELECT EXPRESS & LOGISTICS | | P.O. BOX 2671 | | | NEW YORK | NY | 10108 | |
| SELENGUT, ZOE | | REDACTED | | | | | | |
| SELINGER, DARLENE K | | REDACTED | | | | | | |
| SELIX, CASEY E | | REDACTED | | | | | | |
| SEMPER INTERNATIONAL LLC | | 205 PORTLAND ST | STE 300 | | BOSTON | MA | 02114 | |
| SENTINEL REAL ESTATE CORP | | 1251 AVE. OF THE AMERICAS 35TH FLOOR | | | NEW YORK | NY | 10020 | |
| SERO, GEORGE J | | REDACTED | | | | | | |
| SERVICE SYSTEMS ASSOC INC | IVAN GARTNER | 4699 MARION ST | | | DENVER | CO | 80216-2118 | |
| SESTI, LISA M | | REDACTED | | | | | | |
| SETH JOVAAG | | 514 WALTON PL | | | MADISON | WI | 53704 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH WADLEY FORD LINCOLN | DOUG WELLS | PO BOX 650 | | | PLANO | TX | 75075 | |
| SEVILLANO TORRES, HECTOR FABIO | | REDACTED | | | | | | |
| SEYBOLD, STEVEN D | | REDACTED | | | | | | |
| SEYMOUR-KELLEY, ANISHKA E | | REDACTED | | | | | | |
| SGC HORIZON LLC | | PO BOX 791 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| SHAFFER, GOLD & RUBAUM | BARRY GOLD | 12011 SAN VICENTE BLVD | SUITE 600 | | LOS ANGELES | CA | 90049-4948 | |
| SHAHRESTANI, LEILA F | | REDACTED | | | | | | |
| SHAM, JONATHAN A | | REDACTED | | | | | | |
| SHANE MICHAEL KURZ DOYLE | | 5 A GARDENWAY | | | GREENBELT | MD | 20770 | |
| SHANE, BETH S | | REDACTED | | | | | | |
| SHANNON BUSINESS SYSTEMS INC | | 400 E JOPPA ROAD | SUITE 100 | | BALTIMORE | MD | 21286 | |
| SHANNON REAGAN | | 622 W HIGHLAND VIEW DR | | | BOISE | ID | 83702 | |
| SHANNON, ROBIN S | | REDACTED | | | | | | |
| SHAPIRO & WEISMAN | | 13801 RIVERPORT DR # 502 | | | MARYLAND HEIGHTS | MO | 63043 | |
| SHARIF, SARDAR H | | REDACTED | | | | | | |
| SHARMIN, NUDRAT | | REDACTED | | | | | | |
| SHARON FISHER | SHARON FISHER | 450 E DEER FLAT RD | | | KUNA | ID | 83634 | |
| SHARP ELECTRONICS CORPORATION | | DEPT CH 14288 | | | PALATINE | IL | 60055-4288 | |
| SHARP, CASSANDRA MARIE | | REDACTED | | | | | | |
| SHARP, KAREN E | | REDACTED | | | | | | |
| SHARPER TRANSLATION SERVICES, INC. | | ACCOUNTS RECEIVABLE | PO BOX 421246 | | HOUSTON | TX | 77242 | |
| SHARROW, MATT | | REDACTED | | | | | | |
| SHAW, CHARLES E | | REDACTED | | | | | | |
| SHAW, DANIEL A | | REDACTED | | | | | | |
| SHAW, HOWARD A | | REDACTED | | | | | | |
| SHAWE & ROSENTHAL LLP | 20 S CHARLES ST | SUN LIFE BLDG | 11TH FL | | BALTIMORE | MD | 21201 | |
| SHAWNEE TROPHY CO INC | V RUTH LOFTIS | 111 N KICKAPOO | | | SHAWNEE | OK | 74801 | |
| SHAYNA MILLER | SHAYNA MILLER | 2826 PLEASANT VIEW RD | #202 | | MIDDLETON | WI | 53562 | |
| SHEARER, HERBERT D | | REDACTED | | | | | | |
| SHEDEED, STACY A | | REDACTED | | | | | | |
| SHEEHAN, CLARE | | REDACTED | | | | | | |
| SHEEHAN, KATHLEEN G | | REDACTED | | | | | | |
| SHEFFEL, CYNTHIA L | | REDACTED | | | | | | |
| SHELBERG, KRISTIN M | | REDACTED | | | | | | |
| SHELKEY, VALERIE J. | | REDACTED | | | | | | |
| SHELLEY ANN OCHANINE | SHELLEY ANN OCHANINE | 225 INVERNESS TRAIL | | | RICHMOND | KY | 40475 | |
| SHELLSTROM, TERESA M | | REDACTED | | | | | | |
| SHELLSTROM, WHITNEY E | | REDACTED | | | | | | |
| SHERATON | | 500 CANAL ST | | | NEW ORLEANS | LA | 70130 | |
| SHERATON RALEIGH HOTEL | | 421 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601 | |
| SHERIDAN CO PUBLISHING CORP | | 210 N MAIN | | | GORDON | NE | 69343 | |
| SHERIFF NEWELL NORMAND | CAMPAIGN FUND CONTRIBUTIONS | PO BOX 304 | | | GRETNA | LA | 70053 | |
| SHERMAN COUNTY TIMES | | 822 O ST | | | LOUP CITY | NE | 68853 | |
| SHERMAN, JOSHUA A | | REDACTED | | | | | | |
| SHERMETA, PETER W | | REDACTED | | | | | | |
| SHERROD, LAWRENCE D | | REDACTED | | | | | | |
| SHERRY JENE CRISWELL | | 5106 SPRING OAK DR | | | PASADENA | TX | 77505 | |
| SHERWOOD, JULIE | | REDACTED | | | | | | |
| SHI INTERNATIONAL CORP | | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP | JENNY HAYS | 33 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| SHICK, AARON | | REDACTED | | | | | | |
| SHIELDS WORTHINGTON LLC | | 10 ART MUSEUM DRIVE | | | BALTIMORE | MD | 21218 | |
| SHIFRIN, SIMON A | | REDACTED | | | | | | |
| SHIRA SCHOENBERG BUNIMOVICH | | 931 MASSACHUSETTS AVE | APT 403 | | CAMBRIDGE | MA | 02139 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHO RACK | ACCT REC | PO BOX 1127 | | | SHINER | TX | 77984 | |
| SHOOP, KEVIN M | | REDACTED | | | | | | |
| SHOTTENKIRK, GERALD | | REDACTED | | | | | | |
| SHRAGG, STEPHEN D | | REDACTED | | | | | | |
| SHRED IT USA MINNEAPOLIS | | 25535 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| SHRED-IT INC | | 2668 S COLE RD | | | BOISE | ID | 83709 | |
| SHRED-IT RICHMOND | | PO BOX 3801 | | | HAMPTON | VA | 23663 | |
| SHRED-IT USA | | PO BOX 29868 | | | NEW YORK | NY | 10087 | |
| SHRED-IT USA INC | | 25535 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| SHUB, DAVID | | REDACTED | | | | | | |
| SHUTTERSTOCK INC | | 60 BROAD ST | 30TH FLR | | NEW YORK | NY | 10004 | |
| SIBISKI, LAWRENCE A | | REDACTED | | | | | | |
| SIBLEY, KELLEN | | REDACTED | | | | | | |
| SICHOL, JOSEPH | | REDACTED | | | | | | |
| SIEBERT, LIZABETH | | REDACTED | | | | | | |
| SIEFKER, JESSICA | | REDACTED | | | | | | |
| SIEMENS BUILDING TECHNOLOGIES | INC CO BANK OF AMERICA | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIERRA, OMAR | | REDACTED | | | | | | |
| SIGN A RAMA | | 272 N 12TH ST, STE 100 | | | MILWAUKEE | WI | 53233 | |
| SIGN PRODUCERS INC | BRENDA PIERCE | 514 N 3RD ST | STE 109 | | MINNEAPOLIS | MN | 55401 | |
| SIGNATURE CLEANING SVCS, INC. | | 231 WEST 29TH STREET | SUITE 402 | | NEW YORK | NY | 10001 | |
| SIGNS ETC | | 910 E FRANKLIN RD | STE 102 | | MERIDIAN | ID | 83642 | |
| SIGURDSON SALES & SERVICE | | 1510 E 25TH ST | | | LOS ANGELES | CA | 90011 | |
| SILBIGER, BARRY | | REDACTED | | | | | | |
| SILER, PAUL M | | REDACTED | | | | | | |
| SILVA, NATHANAEL | | REDACTED | | | | | | |
| SILVER, LAWRENCE | | REDACTED | | | | | | |
| SILVERPOP SYSTEMS INC | | PO BOX 347925 | | | PITTSBURGH | PA | 15251-4925 | |
| SILVIA HIPPLE | | PO BOX 36936 | | | CHARLOTTE | NC | 28236-6936 | |
| SIMMONS, AMANDA | | REDACTED | | | | | | |
| SIMMONS, CHRISTINE L | | REDACTED | | | | | | |
| SIMMONS, JESSICA K | | REDACTED | | | | | | |
| SIMMONS, MELODY L | | REDACTED | | | | | | |
| SIMMONS, SANDRA L | | REDACTED | | | | | | |
| SIMON, DAVID B | | REDACTED | | | | | | |
| SIMON, RICHARD J | | REDACTED | | | | | | |
| SIMONS, BLAKE S | | REDACTED | | | | | | |
| SIMPLEXGRINNELL LP | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPSON, CATHERINE B. | | REDACTED | | | | | | |
| SIMPSON, JAMES | | REDACTED | | | | | | |
| SIMPSON, JEANNETTE | | REDACTED | | | | | | |
| SIMS RECYCLING SOLUTIONS | B ZABRENA WILLIAMS | PO BOX 16936 | | | CHICAGO | IL | 60696 | |
| SIMS, RHONDA K | | REDACTED | | | | | | |
| SIMS, STEFANIE | | REDACTED | | | | | | |
| SINARDI, ERIN M | | REDACTED | | | | | | |
| SINES, BENJAMIN P | | REDACTED | | | | | | |
| SINGLETARY, DAVID M | | REDACTED | | | | | | |
| SINGLETON, DEMETRUS | | REDACTED | | | | | | |
| SINGLETON, STACEY L | | REDACTED | | | | | | |
| SINJEM, TAYLOR | | REDACTED | | | | | | |
| SIR SPEEDY CNTR-TCF | | 121 S 8TH ST, STE 250 | TCF TOWER SKYWAY LEVEL | | MINNEAPOLIS | MN | 55402 | |
| SIR SPEEDY PRINTING | | 32604 WOODWARD AVENUE | | | ROYAL OAK | MI | 48073-0951 | |
| SIR SPEEDY-TCF TOWER | | 121 S 8TH ST | STE 250 | TCF TOWER SKYWAY LEVEL | MINNEAPOLIS | MN | 55402 | |
| SIREGAR, SATIYA A | | REDACTED | | | | | | |
| SISSOM, PAUL E | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIX ONE WAY | COOPER WILLIAMS | C/O CHARLES COOPER WILLIAMS | 105 NORTH TILLAMOOK STREET | | PORTLAND | OR | 97227 | |
| SIXTEEN FRONT PARCEL LLC | | 3301 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| SIZEMORE, JAMES M | | REDACTED | | | | | | |
| SIZEMORE, KATHY J | | REDACTED | | | | | | |
| SJ3L INC | SUSAN LOWRY | 1010 W COLORADO AVE | STE A | | COLORADO SPRINGS | CO | 80904 | |
| SJERVEN, JEFFREY M | | REDACTED | | | | | | |
| SKARAN, ARTHUR R | | REDACTED | | | | | | |
| SKILLING, ROGER | | REDACTED | | | | | | |
| SKINDER-STRAUSS ASSOCIATES | JILL RUECKEL | 240 MULBERRY ST | PO BOX 1226 | | NEWARK | NJ | 07101 | |
| SKINNER, THEA L | | REDACTED | | | | | | |
| SKIRVIN HILTON HOTEL | JESSICA | SKIRVIN PARTNERS LLC | 1 PARK AVE | | OKLAHOMA CITY | OK | 73102 | |
| SKIRVIN HILTON HOTEL | SKIRVIN PARTNERS LLC | 1 PARK AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| SKOR, CATHERINE A | | REDACTED | | | | | | |
| SKORDAHL, LISA | | REDACTED | | | | | | |
| SKYLIGHT CREATIVE IDEAS, INC | | 125 N MAIN STREET | SUITE 105 | | BEL AIR | MD | 21014 | |
| SKYLINE DISPLAYS MIDWEST INC | | 11901 PORTLAND AVE | | | BURNSVILLE | MN | 55337 | |
| SKYLINE INTERIORS INC | PHIL POTTER | 909 SW WASHINGTON | | | PORTLAND | OR | 97205 | |
| SLATER, BUD K | | REDACTED | | | | | | |
| SLAUGHTER, JOEL | | REDACTED | | | | | | |
| SLEEPER, JAMES T | | REDACTED | | | | | | |
| SLMD INC | | 106 N KIRKWOOD RD | | | SAINT LOUIS | MO | 63122 | |
| SLOANE, NANCY L | | REDACTED | | | | | | |
| SLYCK, JEREMY | | REDACTED | | | | | | |
| SMALL, JAMES A | | REDACTED | | | | | | |
| SMALLEY, JENNIFER | | REDACTED | | | | | | |
| SMART INTERACTIVE MEDIA INC | | N66 W6404 CLEVELAND ST | | | CEDARBURG | WI | 53012 | |
| SMART START OKLAHOMA | DEBRA ANDERSON | OK PARTNERSHIP FOR SCHOOL READINESS FOUN | 421 NW 13TH STREET, STE 270 | | OKLAHOMA CITY | OK | 73103 | |
| SMART, JOANNE | | REDACTED | | | | | | |
| SMG - TULSA LLC | KURT ZAHRT | 2448 E 81ST ST | STE 5500 | | TULSA | OK | 74137 | |
| SMIRK NEW MEDIA | MICHAEL S KOEHLER | ATTN MICHAEL S KOEHLER | 2068 MATTERN DR | | OKLAHOMA CITY | OK | 73118 | |
| SMITH, AMANDA L | | REDACTED | | | | | | |
| SMITH, ANGELA M | | REDACTED | | | | | | |
| SMITH, APRIL B | | REDACTED | | | | | | |
| SMITH, BOB | | REDACTED | | | | | | |
| SMITH, CAROLYN L | | REDACTED | | | | | | |
| SMITH, CHARLENE | | REDACTED | | | | | | |
| SMITH, CHRISTA I | | REDACTED | | | | | | |
| SMITH, DANA C | | REDACTED | | | | | | |
| SMITH, DAY | | REDACTED | | | | | | |
| SMITH, DIANA O | | REDACTED | | | | | | |
| SMITH, ERIC | | REDACTED | | | | | | |
| SMITH, ERICK C | | REDACTED | | | | | | |
| SMITH, FRANCIS J | | REDACTED | | | | | | |
| SMITH, GRETTA Y | | REDACTED | | | | | | |
| SMITH, JAMES A | | REDACTED | | | | | | |
| SMITH, JAMIE MARIE | | REDACTED | | | | | | |
| SMITH, JENNIFER A | | REDACTED | | | | | | |
| SMITH, KIMBERLY S | | REDACTED | | | | | | |
| SMITH, LINDA F | | REDACTED | | | | | | |
| SMITH, LORETTA F | | REDACTED | | | | | | |
| SMITH, LORI L | | REDACTED | | | | | | |
| SMITH, NICOLE E | | REDACTED | | | | | | |
| SMITH, RORIE C | | REDACTED | | | | | | |
| SMITH, SHIRLEY A | | REDACTED | | | | | | |
| SMITH, SUNNIE A | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, WILLIAM T | | REDACTED | | | | | | |
| SMITHDRYEN LLC | DEBRA SMITH | 2801 COLTRANE PL | STE 4 | | EDMOND | OK | 73034 | |
| SMITHS LANDSCAPE MANAGEMENT | | 1201 VZ CR 4709 | | | BEN WHEELER | TX | 75754 | |
| SMOTHERS, DAPHNE M | | REDACTED | | | | | | |
| SMPS | EXCEL ENGINEERING-TONY LASHAY | 100 CAMELOT DR | | | FOND DU LAC | WI | 54935 | |
| SMPS - OREGON | | PO BOX 40142 | | | PORTLAND | OR | 97240 | |
| SNELL, CLAUDIA W | | REDACTED | | | | | | |
| SNI COMPANIES | | PO BOX 814238 | | | HOLLYWOOD | FL | 33081-4238 | |
| SNI COMPANIES | | PO BOX 814238 | | | HOLLYWOOD | FL | 33081 | |
| SNI COMPANIES | 4500 WESTOWN PARKWAY | REGENCY WEST 5, STE. 120 | | | WEST DES MOINES | IA | 50266 | |
| SNODDY, NATOSHA A | | REDACTED | | | | | | |
| SNYDER CONSTRUCTION INC | JAMES SNYDER | PO BOX 293 | | | AUBREY | TX | 76227 | |
| SNYDER, ALISON R | | REDACTED | | | | | | |
| SNYDER, GEORGE | | REDACTED | | | | | | |
| SNYDER, PAUL | | REDACTED | | | | | | |
| SNYDER, REBECCA L | | REDACTED | | | | | | |
| SNYDER, SHIRLEY L | | REDACTED | | | | | | |
| SOCHA, TARY R | | REDACTED | | | | | | |
| SOCIAL LAW LIBRARY | JOHN ADAMS COURTHOUSE | ONE PEMBERTON SQ | STE 4100 | | BOSTON | MA | 02108-1792 | |
| SOCIETY FOR HUMAN RESOURCE | MANAGEMENT | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| SOCIETY FOR HUMAN RESOURCE MGM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-*+00 | |
| SOCIETY OF CORP SECRETARIES | ZOE OBRIAN | AND GOVERNANCE PROFESSIONALS INC | 240 W 35TH ST | STE 400 | NEW YORK | NY | 10001 | |
| SOFTSCRIBE, LLC | | 303 AINSTREET COURT | STE 101 | | VIENNA | VA | 22180 | |
| SOHR, NICHOLAS E | | REDACTED | | | | | | |
| SOLIUM TRANSCENTIVE | TWO ENTERPRISE DR | STE 402 | | | SHELTON | CT | 06484 | |
| SOLNIK, CLAUDE | | REDACTED | | | | | | |
| SOLORZANO, TANYA | | REDACTED | | | | | | |
| SOMERS, JOHN | | REDACTED | | | | | | |
| SOMMA, JEANNE | | REDACTED | | | | | | |
| SONA CREATIVE LLC | | 30 E FRANKLIN RD | STE 10 | | MERIDIAN | ID | 83646 | |
| SONG, SAMUEL H | | REDACTED | | | | | | |
| SONORAN STUDIOS | NEIL SCHNEIDER | 2223 S 48TH ST | STE E | | TEMPE | AZ | 85282 | |
| SONRISA FLORES | | 5353 PALOMINO RANCH PT | UNIT 306 | | COLORADO SPRINGS | CO | 80922 | |
| SONYA STINSON | | 5128 ANNUNCIATION ST | | | NEW ORLEANS | LA | 70115 | |
| SOONER GRAPHIC SUPPLY INC | | PO BOX 60546 | | | OKLAHOMA CITY | OK | 73146 | |
| SORANNO, ALLISON C | | REDACTED | | | | | | |
| SORRENTINO, MERIDETH L | | REDACTED | | | | | | |
| SOSKA, MEGAN A | | REDACTED | | | | | | |
| SOTO, MONICA | | REDACTED | | | | | | |
| SOURCE INC | | PO BOX 202414 | | | DALLAS | TX | 75320-2414 | |
| SOURCE MEDIA | | PO BOX 4871 | | | CHICAGO | IL | 60680 | |
| SOUTH ASIAN BAR ASSOCIATION | OF GREATER BOSTON | 265 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| SOUTH CAROLINA BAR | | PO BOX 608 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA PRESS ASSOCIATION | SHARON A BAILEY | ATTN SHARON BAILEY | PO BOX 11429 | | COLUMBIA | SC | 29211 | |
| SOUTH OKLAHOMA CITY CHAMBER OF | COMMERCE | 701 S W 74TH | | | OKLAHOMA CITY | OK | 73139-4599 | |
| SOUTHERN LITHOPLATE INC | | PO BOX 741887 | | | ATLANTA | GA | 30374-1887 | |
| SOUTHERN LITHOPLATE INC | | PO BOX 9400 | | | WAKE FOREST | NC | 27588 | |
| SOUTHERN LITHOPLATE INC | BEVERLY HINTON | PO BOX 741887 | | | ATLANTA | GA | 30374-1887 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST IDAHO TRAVEL ASSOCIATION | JOHN BEACHMAN | PO BOX 2106 | | | BOISE | ID | 83701 | |
| SOUTHWESTERN STATIONERY & BANK SUPPLY, I | MALTIE HARRIS | PO BOX 18697 | | | OKLAHOMA CITY | OK | 73154 | |
| SOWINSKI, JOSEPH | | REDACTED | | | | | | |
| SP HOTELS LLC | ENYCE THOMPSON | CROWNE PLAZA - ST PAUL RIVERFRONT | 11 E KELLOGG BLVD | | SAINT PAUL | MN | 55101 | |
| SP VIDEO INC | | 3330 S 97TH ST | | | MILWAUKEE | WI | 53227 | |
| SPANGLER, NANCY J. | | REDACTED | | | | | | |
| SPEAR, RITAMARIE T | | REDACTED | | | | | | |
| SPEARMAN, NATASHA S | | REDACTED | | | | | | |
| SPECIAL OLYMPICS MISSISSIPPI | PAM KIMBALL | 15 OLYMPIC WAY | | | MADISON | MS | 39110 | |
| SPECIALIZED INFORMATION PUBLISHERS ASSOC | LUCRETIA LYONS | 9229 BOORE BLVD | STE 260 | | VIENNA | VA | 22182 | |
| SPECIALTY SALES & SERVICE | | 5075 ADAMS AVE | | | BATON ROUGE | LA | 70806 | |
| SPEEDY TITLE & APPRAISAL REV SCVS LLC | | 10400 YELLOW CIRCLE DR | STE 400 | | MINNETONKA | MN | 55343 | |
| SPEER, CHRISTOPHER | | REDACTED | | | | | | |
| SPEIGHT, AMIE K | | REDACTED | | | | | | |
| SPENCER COGGS CITY TREAS | CITY OF MILWAUKEE OFFICE | OF THE CITY TRESURER | PO BOX 78776 | | MILWAUKEE | WI | 53278-0776 | |
| SPENCER, BRANDON S | | REDACTED | | | | | | |
| SPENCER, NATHAN A | | REDACTED | | | | | | |
| SPENCER, SAMUEL B | | REDACTED | | | | | | |
| SPENCER, TIMOTHY R | | REDACTED | | | | | | |
| SPHERION CORPORATION | C/O BANK OF AMERICA | P.O. BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| SPHERION CORPORATION | JESSICA RHODES | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| SPIRAL BINDING COMPANY INC | MICHAEL FURY | ONE MALTESE DR | | | TOTOWA | NJ | 07512 | |
| SPIRIT MEDIA | MEDIA SERVICES GROUP INC | 12042 SE SUNNYSIDE RD, STE 700 | | | CLACKAMAS | OR | 97015 | |
| SPOTTS, TRAVIS | | REDACTED | | | | | | |
| SPRATT, THOMAS LYMAN | | REDACTED | | | | | | |
| SPRINGER, STERLING A | | REDACTED | | | | | | |
| SPRINGMAN, RANI L | | REDACTED | | | | | | |
| SPRINT923447450 | | PO BOX 88026 | | | CHICAGO | IL | 60680 | |
| SRDS | | PO BOX 8500-8601 | | | PHILADELPHIA | PA | 19178-8601 | |
| ST ANTHONY HOSPITAL | ACCT 3580 | PO BOX 269009 | | | OKLAHOMA CITY | OK | 73126-9009 | |
| ST ASSOCIATES | MARK MONASTIERO | ONE TEAL RD | | | WAKEFIELD | MA | 01880 | |
| ST CHARLES CHAMBER OF COMMERCE | | 2201 FIRST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES ROTARY CLUB | | PO BOX 1515 | | | SAINT CHARLES | MO | 63302-1515 | |
| ST CLAIR COUNTY COURIER | | PO BOX 850 | | | OSCEOLA | MO | 64776 | |
| ST JOSEPH DAILY COURIER | | 1014 S 10TH ST | | | SAINT JOSEPH | MO | 64503 | |
| ST LOUIS COLLECTOR OF REVENUE | | 410 CITY HALL | 1200 MARKET ST | | SAINT LOUIS | MO | 63103-2841 | |
| ST LOUS COUNTY BAR ASSOCIATION | | 7905 FORSCYTH BLVD | | | SAINT LOUIS | MO | 63105-3808 | |
| ST LOUS POST DISPATCH | | PO BOX 501148 | | | SAINT LOUIS | MO | 63150-1148 | |
| ST PAUL FIRE AND MARINE INS CO | | 350 MARKET STREET LLC | 350 MARKET ST | | SAINT PAUL | MN | 55102 | |
| ST PAUL STAMP WORKS INC | | 87 EMPIRE DR | | | SAINT PAUL | MN | 55103 | |
| ST PAUL STAMP WORKS INC | | 87 EMPIRE DR | | | SAINT PAUL | MN | 55103-1856 | |
| ST TAMMY WEST CHAMBER OF COM | ACCT REC | 610 HOLLYCREST BLVD | | | COVINGTON | LA | 70433 | |
| ST. ALPHONSUS REG. MEDICAL CENTER | JOSIE CARRILLO | 1055 NORTH CURTIS ROAD | | | BOISE | ID | 83706 | |
| ST. PAUL AREA CHAMBER OF COMMERCE | EMILY SIEB | 401 ROBERT ST STE 150 | | | SAINT PAUL | MN | 55101 | |
| ST. PIERRE, STACEY L | | REDACTED | | | | | | |
| ST.PAUL PROPERTIES, INC | | 400 US TRUST BLDG, 730 2ND AVE S | | | MINNEAPOLIS | MN | 55402 | |
| STACI LEE ELDER HENSLEY | STACI ELDER HENSLEY | 1157 ROBINHOOD LN | | | NORMAN | OK | 73072 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACKHOUSE, NICHOLAS | | REDACTED | | | | | | |
| STAFFORD ASSOCIATES COMPUTER SPECIALISTS | | 21 BENNETTS RD | STE 200 | | EAST SETAUKET | NY | 11733 | |
| STAFFORD MEDIA SOLUTIONS INC | MELISSA GOLDEN | 109 N LAFAYETTE ST | PO BOX 340 | | GREENVILLE | MI | 48838 | |
| STAFFORD, BARRIEK | | REDACTED | | | | | | |
| STAGELITE SOUND, LLC | | 245 HURDLE RD | | | PELAHATCHIE | MS | 39145 | |
| STANDARD DEVELOPMENT - HWH LLC | | 15303 VENTURA BLVD | STE 250 | | SHERMAN OAKS | CA | 91403 | |
| STANDARD GRAPHICS MID-ATLANTIC | | 3514 LEE HIGHWAY | | | ARLINGTON | VA | 22207 | |
| STANDARD HERALD INC | | PO BOX 23 | | | WINDSOR | MO | 65360 | |
| STANDARD HERALD INC | CARROLLTON DEMOCRAT | 102 E BENTON | | | CARROLLTON | MO | 64633 | |
| STANDARD PARKING | LYDIA | 215 N CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| STANDERFER, MATTHEW | | REDACTED | | | | | | |
| STANDLEY SYSTEMS LLC | GREGORY ELLIOTT | PO BOX 460 | | | CHICKASHA | OK | 73023 | |
| STANLEY CONVERGENT | | DEPT CH. 10651 | | | PALATINE | IL | 60055-0651 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | 55 SHUMAN BOULEVARD | SUITE 900 | | NAPERVILLE | IL | 60563 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | JENNIFER HAIGH | DEPT CH 10651 | STE 900 | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS IN | | DEPT. CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY, ELLEN M | | REDACTED | | | | | | |
| STANLEY, SUZANNE | | REDACTED | | | | | | |
| STANTON, NANCY A | | REDACTED | | | | | | |
| STAPLES BUSINESS ADVANTAGE | | DEPT. DC 85105 | PO BOX 30851 | | HARTFORD | CT | 06150-0851 | |
| STAPLES CREDIT PLAN | | PO BOX 689020 | | | DES MOINES | IA | 50368 | |
| STAR TRIBUNE | | PO BOX 1255 | | | MINNEAPOLIS | MN | 55440 | |
| STAR TRIBUNE MEDIA COMPANY LLC | | 425 PORTLAND AVE | | | MINNEAPOLIS | MN | 55488 | |
| STARCK, THEODORE S | | REDACTED | | | | | | |
| STARFISH FAMILY SERVICES | | 30000 HIVELEY RD | | | INKSTER | MI | 48141 | |
| STARLITE FOOD ENTERPRISES, INC | | 314400 NORTHWESTERN HWY | STE 140 | | FARMINGTON | MI | 48334 | |
| STARR INDEMNITY & LIABILITY COMPANY | ERICKA B BETHEL | 500 W MONROE STREET | STE 2600 | | CHICAGO | IL | 60661 | |
| STARTPORT I LLC | THE WESTIN CHARLOTTE | 601 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 28208 | |
| STARZEE, BERNADETTE | | REDACTED | | | | | | |
| STASIOWSKI, JAMES M | | REDACTED | | | | | | |
| STATE BAR OF GEORGIA | | PO BOX 102054 | | | ATLANTA | GA | 30368-2054 | |
| STATE BAR OF MICHIGAN | | 306 TOWNSEND STREET | ATTN CARYL MARKZON | | LANSING | MI | 48933-2083 | |
| STATE BAR OF MICHIGAN | | PO BOX 1406 | | | GRAND RAPIDS | MI | 49501-1406 | |
| STATE BAR OF TX | | PO BOX 12487 | | | AUSTIN | TX | 78711-2487 | |
| STATE BAR OF WISCONSIN | | 5302 EASTPARK BLVD | | | MADISON | WI | 53718 | |
| STATE BAR OF WISCONSIN | | 5302 EASTPARK BLVD | PO BOX 7158 | | MADISON | WI | 53707-7158 | |
| STATE GOVT AFFAIRS COUNCIL | TINA PHILLIPS | 515 KING ST | STE 325 | | ALEXANDRIA | VA | 22314 | |
| STATE HOUSE NEWS SERVICE | BUSINESS OFFICE | 568 WASHINGTON ST STE 24 | | | WELLESLEY | MA | 02482 | |
| STATE INSURANCE FUND | DISABILITY BENEFITS | PO BOX 4779 | | | SYRACUSE | NY | 13221-4779 | |
| STATE INSURANCE FUND | DISABILITY BENEFITS | PO BOX 5261 | | | BINGHAMTON | NY | 13902-5261 | |
| STATE OF CALIFORNIA | | 3321 POWER INN RD STE 210 | | | SACRAMENTO | CA | 95826-3889 | |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM ST - 5TH FLR | | HARTFORD | CT | 06115-0435 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| STATE OF MARYLAND | | 45 CALVERT STREET | 3RD FLOOR | | ANNAPOLIS | MD | 21401 | |
| STATE OF MARYLAND | REGISTER OF WILLS/BALTIMORE CO | GRACE G CONNOLLY | 401 BOSLEY AVE | | BALTIMORE | MD | 21204-4403 | |
| STATE OF MARYLAND DEPT OF ASSESSMENTS & | TAXATION | PO BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | CADILLAC PLACE, STE 10-200 | 3030 W. GRAND BLVD | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909 | |
| STATE OF MN DEPT OF ADMINISTRATION | GENE PETERMAN | 50 SHERBURNE AVE | RM G-10 | | SAINT PAUL | MN | 55155-1499 | |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | TRENTON | NJ | 08646-0269 | |
| STATE OF NEW JERSEY | STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 193 | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY | NJ DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | TRENTON | NJ | 08695-0245 | |
| STATE OF NJ-SALES & USE TAX | | P O BOX 999 | | | TRENTON | NJ | 86460-0999 | |
| STATE OF WEST VIRGINIA | | 2019 WASHINGTON ST E | PO BOX 50130 | | CHARLESTON | WV | 25305-0130 | |
| STATE TAX COMMISSION | OFFICE OF REVENUE | PO BOX 23075 | | | JACKSON | MS | 39225-3*+0 | |
| STATIONERS | | PO BOX 6265 | | | RICHMOND | VA | 23230 | |
| STEEL CITY CORPORATION | | 1000 HEDSTROM DR | | | ASHLAND | OH | 44805 | |
| STEELE, GRAZIELLA S | | REDACTED | | | | | | |
| STEEVES, CAROLYN J | | REDACTED | | | | | | |
| STEFAN, LISA J | | REDACTED | | | | | | |
| STEGALL, JOHN A | | REDACTED | | | | | | |
| STEGER, HEATHER M | | REDACTED | | | | | | |
| STEGER, JILL E | | REDACTED | | | | | | |
| STEIMANN, EMMA GRACE | | REDACTED | | | | | | |
| STEIN, KRISTIN | | REDACTED | | | | | | |
| STEIN, WENDY E | | REDACTED | | | | | | |
| STEINLE, PAMELA D | | REDACTED | | | | | | |
| STELL, GREGORY | | REDACTED | | | | | | |
| STELZNER, JONATHAN | | REDACTED | | | | | | |
| STEMMERMANN, DONALD W | | REDACTED | | | | | | |
| STEMS INC | | ONE WILLIAMS CENTER | STE 253 | | TULSA | OK | 74172 | |
| STEPHANIE HEPBURN | | 824 ELYSIAN FIELDS | APT A | | NEW ORLEANS | LA | 70117 | |
| STEPHANIE S BEECHER | STEPHANIE S BEECHER | 1214 - 11TH AVE | | | GRAFTON | WI | 53024 | |
| STEPHEN ANDREW MILES | C/O TRANSISTOR CHICAGO | 2118 W GIDDINGS | #2A | | CHICAGO | IL | 60625 | |
| STEPHEN BENNER | | 11 MICHIGAN ROAD | | | FLORAL PARK | NY | 11001 | |
| STEPHEN BONSAL YOUNG | STEVE YOUNG | 406 WACOUTA ST | #111 | | SAINT PAUL | MN | 55101 | |
| STEPHEN C. MCINTOSH | STEPHEN C. MCINTOSH | 2555 SAINT ANDREWS DR | | | BELDEN | MS | 38826 | |
| STEPHEN KNIGHT | STEPHEN KNIGHT | 403 N MAIN ST | | | CASCADE | ID | 83611 | |
| STEPHEN M HEDLUND | STEPHEN M HEDLUND | 2625 HOLLY LN N | | | PLYMOUTH | MN | 55447 | |
| STEPHENS, ANDREW K | | REDACTED | | | | | | |
| STEPHENS, MICHAEL B | | REDACTED | | | | | | |
| STEPHENS, TONI L | | REDACTED | | | | | | |
| STEPHENSON, CORREY E | | REDACTED | | | | | | |
| STEPHENSON, HANK DEAN | | REDACTED | | | | | | |
| STERNESKY, GERARD | | REDACTED | | | | | | |
| STERNTHAL, PATRICIA L | | REDACTED | | | | | | |
| STEVE JOHNSON | | 7702 SHOAL CREEK BLVD | | | AUSTIN | TX | 78757 | |
| STEVE RUARK | | 1784 WESTON AVE | | | BALTIMORE | MD | 21234 | |
| STEVE SMITH PHOTOGRAPHY | STEVE SMITH | ATTN STEVE SMITH | 2101 RIDGECREST DR | | BOISE | ID | 83712 | |
| STEVEN E. SCHIER | | 1904 MICHIGAN DR | | | NORTHFIELD | MN | 55057 | |
| STEVEN J SALEMBENE | | 824 PETEM ROAD | | | KINGSVILLE | MD | 21087 | |
| STEVENS, AMY M | | REDACTED | | | | | | |
| STEVENS, CHRIS | | REDACTED | | | | | | |
| STEVENS, KYLE D | | REDACTED | | | | | | |
| STEVENS, THOMAS E | | REDACTED | | | | | | |
| STEVENSON, DAVID J | | REDACTED | | | | | | |
| STEVENSON, TRACY E | | REDACTED | | | | | | |
| STEWART DEVELOPMENT LLC | | PO BOX 54479 | | | NEW ORLEANS | LA | 70154 | |
| STEWART MARKETING AND ASSOCIATES | | 8320 BELLONA AVENUE, STE 210 | | | BALTIMORE | MD | 21204 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEWART, DONNA M | | REDACTED | | | | | | |
| STEWART, MELISSA A | | REDACTED | | | | | | |
| STEWART, MILDREENE R | | REDACTED | | | | | | |
| STICH, EDWIN J | | REDACTED | | | | | | |
| STINSON, NIKI M | | REDACTED | | | | | | |
| STITELER, PETER D | | REDACTED | | | | | | |
| STIVERS TEMPORARY PERSONNEL INC | SHENETHA BURSON | 200 W MONROE ST | STE 1300 | | CHICAGO | IL | 60606 | |
| STOCKLIN, ERIC | | REDACTED | | | | | | |
| STODDER, JOHN W | | REDACTED | | | | | | |
| STODDER, MARK WC | | REDACTED | | | | | | |
| STODTER, JOHN | | REDACTED | | | | | | |
| STOFKO, OLIVIA M | | REDACTED | | | | | | |
| STONE COMPUTER & COPIER SUPPLY | | DEPT 1177 | PO BOX 21820 | | TULSA | OK | 74121-1820 | |
| STONEWALL-JAMES, EBONY R | | REDACTED | | | | | | |
| STOOPS, DESIREE C | | REDACTED | | | | | | |
| STOROZ, BRITTANY | | REDACTED | | | | | | |
| STORY FARM NEW MEDIA | ATTN JOHN BROSNAN | 86 MURDOCK RD | | | BALTIMORE | MD | 21212 | |
| STORY, VICTORIA A | | REDACTED | | | | | | |
| STOUT, CHRISTINE | | REDACTED | | | | | | |
| STOUT, HOWDY K | | REDACTED | | | | | | |
| STOUTENBURGH, JENNIFER | | REDACTED | | | | | | |
| STOVALL, STEPHANY L | | REDACTED | | | | | | |
| STOWELL, SCOTT | | REDACTED | | | | | | |
| STOYKOVA-MAO, ANI | | REDACTED | | | | | | |
| STRACENER, BRENT A | | REDACTED | | | | | | |
| STRAN & COMPANY INC | RANDY BIRNEY | 50 VON HILLERN ST | | | DORCHESTER | MA | 02125 | |
| STRAND, JEROME J | | REDACTED | | | | | | |
| STRANZL, JUSTIN T | | REDACTED | | | | | | |
| STRASSEL, RACHEL E | | REDACTED | | | | | | |
| STRATEGIC CONNECTION | CARLIE STEPPE | 2721 SPRING FOREST RD | | | RALEIGH | NC | 27616 | |
| STRATEGIC WORKFORCE SOLUTIONS | | | | | | | | |
| STRATTON CREATIVE INC | | 4333 17TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| STRATTON, JESSICA | | REDACTED | | | | | | |
| STREAMWORKS LLC | ATTN TONY ZIRNHELT | 3770 DUNLAP ST. N. | | | ARDEN HILLS | MN | 55112 | |
| STREAMWORKS LLC | TONY ZIRNHELT | 3770 DUNLAP ST N | | | ARDEN HILLS | MN | 55112 | |
| STREET FLEET | | PO BOX 14947 | | | MINNEAPOLIS | MN | 55414 | |
| STRETTEN, SHAWN | | REDACTED | | | | | | |
| STREULI, THEODORE | | REDACTED | | | | | | |
| STRINGFELLOW, EDIE | | REDACTED | | | | | | |
| STROLLO, ARTHUR | | REDACTED | | | | | | |
| STRONG LANGUAGE LLC | GREG ZELLER | PO BOX 531 | | | PORT JEFFERSON | NY | 11777 | |
| STRONG, CRYSTAL L | | REDACTED | | | | | | |
| STROTHER, TIMOTHY W | | REDACTED | | | | | | |
| STUART M COLTER | | 318 HIGH ST | | | IPSWICH | MA | 01938 | |
| STUART, JOHN D | | REDACTED | | | | | | |
| STUART, LINDA | | REDACTED | | | | | | |
| STUART, NELSON | | REDACTED | | | | | | |
| STUDIO 98 | | 7512 SE RURAL ST | | | PORTLAND | OR | 97208 | |
| STULL, ELIZABETH | | REDACTED | | | | | | |
| STUMPF, CHRISTIE L | | REDACTED | | | | | | |
| STUTO, RENEE A | | REDACTED | | | | | | |
| SUCCESS ANALYTICS | DONNA FREEDMAN | 101 N MAIN STREET | | | NATICK | MA | 01760 | |
| SUDA, ELIZABETH E | | REDACTED | | | | | | |
| SUE GAINES | | 10041 HAZELNUT DR | | | HOUSTON | TX | 77080 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUFFA, CINDY | | REDACTED | | | | | | |
| SUFFOLK COUNTY POLICE DEPT | JANINE KELEGHAN | 30 YAPLANK AVE | | | YAPHANK | NY | 11980 | |
| SUITED FOR SUCCESS INC | SUSAN WALTON | ATTN SUSAN K WALTON | PO BOX 32258 | | OKLAHOMA CITY | OK | 73123-0458 | |
| SULLINS, ERIN L | | REDACTED | | | | | | |
| SULLIVAN AREA FAMILY SHOPPER INC | | 411 SCOTTDALE | PO BOX 268 | | SULLIVAN | MO | 63080 | |
| SULLIVAN, CAITLIN M | | REDACTED | | | | | | |
| SULLIVAN, DAMIEN P | | REDACTED | | | | | | |
| SULLIVAN, MONIQUE G | | REDACTED | | | | | | |
| SUMMIT BUSINESS SYSTEMS INC | | PO BOX 5758 | | | EDMOND | OK | 73083-5758 | |
| SUN CHEMICAL (U S INK) | CUST 64130 | PO BOX 2193 | | | CAROL STREAM | IL | 60132-2193 | |
| SUNDQUIST, BONNIE E | | REDACTED | | | | | | |
| SUNDRLA, NORMA L | | REDACTED | | | | | | |
| SUNSINGER, HALLIE | | REDACTED | | | | | | |
| SUNTUP, ANDREW | | REDACTED | | | | | | |
| SUPER LIMO INC | | 117 SOMEDAU LN | | | FLORENCE | MS | 39073 | |
| SUPREME COURT OF SC COMMISSION ON | L DONNETTE WELCH | CONTINUING LEGAL EDUC & SPEC | PO BOX 2138 | | COLUMBIA | SC | 29202 | |
| SUPREME COURT OF VIRGINIA | | 100 NORTH 9TH STREET, 5TH FL | SUPREME COURT BUILDING | | RICHMOND | VA | 23219 | |
| SURFACE, JANET E | | REDACTED | | | | | | |
| SUSAN CAROL POAG | SUSAN POAG PHOTOGRAPHY | 424 OLIVIER ST | | | NEW ORLEANS | LA | 70114 | |
| SUSAN G BUCHANAN | | 3000 MAGAZINE ST | APT 207 | | NEW ORLEANS | LA | 70115 | |
| SUSAN G KOMEN CURE FOR WOMEN | ATTN LISA PLUNKETT | 4141 VETERANS MEMORIAL BLVD | STE 202 | | METAIRIE | LA | 70002 | |
| SUSAN G MCSPADDEN | | 5904 LOCUST ST | | | KANSAS CITY | MO | 64110 | |
| SUSAN J PITTS | | 109 SHALLOWFORD RD | | | GREENVILLE | SC | 29607 | |
| SUSAN OLBERDING | | 7150 N SADDLE TRAIL | | | FLAGSTAFF | AZ | 86001 | |
| SUSAN SULESKI | SUSAN SULESKI | 6963 W GLENBROOK RD | | | MILWAUKEE | WI | 53223 | |
| SUTLIFFE, JODY V | | REDACTED | | | | | | |
| SUTTON, AARON DAVID | | REDACTED | | | | | | |
| SUZANNE R FRISCH | | 4811 159TH ST | | | APPLE VALLEY | MN | 55124 | |
| SUZY KESSENICH | | 74347 RIVER RD | | | COVINGTON | LA | 70435 | |
| SWAG CONNECTION | DIANE NIDELM | PO BOX 2828 | | | PORTLAND | OR | 97208-2828 | |
| SWAN, STACY J | | REDACTED | | | | | | |
| SWANBURG, BETH A | | REDACTED | | | | | | |
| SWANSON, ADARA C | | REDACTED | | | | | | |
| SWANSON, CAROL A | | REDACTED | | | | | | |
| SWANSON, KATHRYN | | REDACTED | | | | | | |
| SWARTOUT, VINCENT | | REDACTED | | | | | | |
| SWEENEY, CATHERINE | | REDACTED | | | | | | |
| SWEET SPRINGS HERALD | | 238 W MAIN ST | | | SWEET SPRINGS | MO | 65351 | |
| SWENDSEN, CATHERINE M | | REDACTED | | | | | | |
| SWENSON, GARY L | | REDACTED | | | | | | |
| SWIERK, SARAH L | | REDACTED | | | | | | |
| SWIFT PRINT COMMUNICATIONS | | PO BOX 28252 | | | SAINT LOUIS | MO | 63132-0252 | |
| SWIFT, SANDRA L | | REDACTED | | | | | | |
| SWYTO INK INC | LAURA M FORKER | PO BOX 719 | | | STANTON | NE | 68779 | |
| SYBIL LOUISE DUNLOP | | 5720 ORCHARD AVE S | | | WHITE BEAR TWP | MN | 55110 | |
| SYLVIA S ROMO CPA RTA CTA | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 | |
| SYNERGY SERVICING CORPORATION | | 2550 S TELEGRAPH | STE 114 | | BLOOMFIELD HILLS | MI | 48302 | |
| SYSTEM INSIGHTS | | PO BOX 1 | | | AUSTIN | TX | 78767 | |
| SYSTEM ONE HOLDINGS LLC | DAWN L ELLWOOD | PO BOX 644722 | | | PITTSBURGH | PA | 15264-4722 | |
| T&L TELECOM | BILL THOMAS | 6030 MANCHESTER DR | | | MINNEAPOLIS | MN | 55422 | |
| TABASKY, KERRI | | REDACTED | | | | | | |
| TAILWIND VOICE & DATA INC | | 15350 25TH AVE N | | | PLYMOUTH | MN | 55447 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAILWIND VOICE & DATA INC | ANDY SIEMENS | 15350 25TH AVE N | STE 114 | | MINNEAPOLIS | MN | 55447 | |
| TALARICO, MICHELLE | | REDACTED | | | | | | |
| TAMARA MOFFETT | | 5322 PASTEREUR BLVD | APT B | | NEW ORLEANS | LA | 70122 | |
| TAMBER ROSENAU, CARYN M | | REDACTED | | | | | | |
| TANENBAUM, STUART A | | REDACTED | | | | | | |
| TANNENBAUM, FRED | | REDACTED | | | | | | |
| TANNER BRIGNAC | | 75 MARIGOLD DR | | | ABITA SPRINGS | LA | 70420 | |
| TANNER, KRISTIN | | REDACTED | | | | | | |
| TARA BALLENGER | | 108 HUBBELL DR | | | COLUMBIA | MO | 65201 | |
| TARA ROBERTS | TARA ROBERTS | 911 WEST A STREET | | | MOSCOW | ID | 83843 | |
| TARGET COMMERCIAL INTERIORS | | SDS 121696 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2*+0 | |
| TARGET COMMUNICATIONS LLC | | 7766 EWING BLVD | STE 200 | | FLORENCE | KY | 41042 | |
| TARGETED NEWS SERVICE | MYRON STRUCK | 7723 HARWOOD PL | | | SPRINGFIELD | VA | 22152 | |
| TARMAC LLC | ANTHONY SCHMIDT | 1025 LAKE BEACH DR | | | SAINT PAUL | MN | 55126 | |
| TARNOPOL, DENISE L | | REDACTED | | | | | | |
| TARRANT COUNTY CLERK | | MAIL TO NDEX | | | | | | |
| TARRANT COUNTY DISTRICT CLERK | | | | | | | | |
| TARRANT, CAMMY D | | REDACTED | | | | | | |
| TARRANT, KATHY D | | REDACTED | | | | | | |
| TARVER ABSTRACT COMPANY | | 400 MAIN | | | LIBERTY | TX | 77575 | |
| TARZWELL, ROBERT | | REDACTED | | | | | | |
| TATE, AMY E | | REDACTED | | | | | | |
| TATE, CHRISTOPHER | | REDACTED | | | | | | |
| TATES PARTY RENTS | SHARON ROBERTS | PO BOX 7338 | | | BOISE | ID | 83707-1338 | |
| TATTERED HAT PRODUCTIONS LLC | THE CLARION | 3219 N ELM ST | | | HUTCHINSON | KS | 67502 | |
| TAUCHER, HEATHER R | | REDACTED | | | | | | |
| TAX COLLECTOR MULTNOMAH COUNTY | DIV OF ASSESSMENT & TAXATION | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| TAX COLLECTOR OF MULTNOMAH COUNTY | MULTOMAH COUNTY ASSESSMENT, RECORDING & TAXATION | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| TAYLOR DAILY | | 4010 ASHBROOK DR | | | ROYERSFORD | PA | 19468 | |
| TAYLOR WRAY | | 175 BEACON ST | APT 307 | | SOMERVILLE | MA | 02143 | |
| TAYLOR, ELENA | | REDACTED | | | | | | |
| TAYLOR, FRANKLIN D | | REDACTED | | | | | | |
| TAYLOR, JOACHIM J | | REDACTED | | | | | | |
| TAYLOR, JULIA A | | REDACTED | | | | | | |
| TAYLOR, JUSTIN | | REDACTED | | | | | | |
| TAYLOR, MATTHEW A | | REDACTED | | | | | | |
| TAYLOR, NICHOLAS S. | | REDACTED | | | | | | |
| TAYLOR, ROCKY ANDREW | | REDACTED | | | | | | |
| TBP PUBLISHING | LESLIE ALLISON - THOMAS & JEAN B | 321 MAIN AVE | | | FLAGLER | CO | 80815 | |
| TCO NETWORK 10000500651 | | PO BOX 981062 | | | BOSTON | MA | 02298-1062 | |
| TCS UNIFORMS INC | LAUREEN MOONEY | 2715 N STATE ST | | | JACKSON | MS | 39216 | |
| TD EQUIPMENT FINANCE, INC. | | 2059 SPRINGDALE ROAD | | | CHERRY HILL | NJ | 08003 | |
| TDL GROUP INC | THOMAS G LINHICUM JR | 6321 BARRISTER PL | | | ALEXANDRIA | VA | 22307 | |
| TEAGUE, THESSALI A | | REDACTED | | | | | | |
| TECH DEPOT | TONY FORNO | 5 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |
| TECH LOCK | | PO BOX 21563 | | | OKLAHOMA CITY | OK | 73156 | |
| TECH PLAN INC | WALTER YANDELL | SERVICE MANAGER | 717 TAYLOR DR | | PLANO | TX | 75074 | |
| TECHEAD | JESSAKA SPEIGHT | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHNICAL RESOURCE GROUP, INC | | 5910 N. CENTRAL EXPRESSWAY, STE 780 | | | DALLAS | TX | 75206 | |
| TECHNICAL YOUTH LLC | | 8365 KEYSTONE CROSSING, STE. 104 | | | INDIANAPOLIS | IN | 46240 | |
| TECHNICAL YOUTH LLC | | PO BOX 55767 | | | INDIANAPOLIS | IN | 46205 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECHNOLOGY MANAGEMENT INC | | 1911 ROHLWING RD | SUITE E | | ROLLING MEADOWS | IL | 60008 | |
| TEDESCO, SARA SUE | | REDACTED | | | | | | |
| TEJADA, MELVIN J | | REDACTED | | | | | | |
| TEK SYSTEMS | HAYLEY BISSETT | 7437 RACE RD | | | HANOVER | MD | 21076 | |
| TELCO COMMUNICATION SYSTEMS | | PO BOX 8074 | | | SCOTTSDALE | AZ | 85252 | |
| TEMPLETON, ANGELA SUE | | REDACTED | | | | | | |
| TEMPSTAFF INC | | 962 NORTH STREET | | | JACKSON | MS | 39202 | |
| TENNEY, SAMUEL C | | REDACTED | | | | | | |
| TENSION ENVELOPE CORP | | 5900 TENSION DR | | | FORT WORTH | TX | 76112 | |
| TENSOR GROUP INC | | 10330 ARGONNE WOODS | STE 300 | | WOODRIDGE | IL | 60517 | |
| TERESA L SAYLOR | | 4524 TIMBERHURST DR | | | RALEIGH | NC | 27612 | |
| TERI BUHL | TERI BUHL | 1360 SHIPPAN AVE | #527 | | STAMFORD | CT | 06902 | |
| TERRI A SCHLICHENMEYER | | W5556 STATE RD 33 | | | LA CROSSE | WI | 54601 | |
| TERRI SCHLICHENMEYER | TERRI SCHLICHENMEYER | W5556 STATE RD 3 | | | LA CROSSE | WI | 54601 | |
| TERRI SCHLICHENMEYER | TERRI SCHLICHENMEYER | W5556 STATE RD 33 | | | LA CROSSE | WI | 54601 | |
| TERRI SCHLICHENMEYER | THE BOOKWORM SEZ | W5556 STATE RD 33 | | | LA CROSSE | WI | 54601 | |
| TERRI SCHLICHENMEYER | THE BOOKWORM SEZ LLC | W5556 STATE RD 33 | | | LA CROSSE | WI | 54601 | |
| TERRI WORLEY | | 5111 WHITAKER CIR | | | LONGVIEW | TX | 75605 | |
| TERRY L BROWDER | BROWDER TITLE RESEARCH | 941 SAYLES BLVD | | | ABILENE | TX | 79605 | |
| TERRY, JILL | | REDACTED | | | | | | |
| TERRY, ROBERT J | | REDACTED | | | | | | |
| TERRY-COBO, SARAH | | REDACTED | | | | | | |
| TEX SEARCH LLC | | PO BOX 6148 | | | HOT SPRINGS NATL PK | AR | 71902 | |
| TEXAS COMPTROLLER OF PUBLIC ACCO | | LYNDON B JOHNSON STATE OFFIC | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS DEPT OF LICENSING AND REGULATION | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF REVENUE | ATTN BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711 | |
| TEXAS FILE LLC | BRITTANY FOX | 520 LAWRENCE ST | | | CORPUS CHRISTI | TX | 78401 | |
| TEXAS INDEPENDENT ELEVATOR | | 802 EASY ST | | | GARLAND | TX | 75042 | |
| TEXAS LAND TITLE ASSOCIATION | | 1717 W 6TH ST | STE 120 | | AUSTIN | TX | 78703 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS TRUSTEE & TITLE LLC | | PO BOX 6449 | | | HOT SPRINGS NATL PK | AR | 71902 | |
| TEXAS WORKFORCE COMMISSION | LABOR LAY PAYMENT DIVISION | PO BOX 684486 | | | AUSTIN | TX | 78768-4483 | |
| TEXAS WORKFORCE COMMISSION | REGULATORY INTEGRITY DIVISION | PO BOX 684483 | | | AUSTIN | TX | 78768-4483 | |
| THAO, SUSANNE S | | REDACTED | | | | | | |
| THARP, PAUL A | | REDACTED | | | | | | |
| THE ABLAZE GROUP INC | | 29494 GRAYHAWK DR | | | EVERGREEN | CO | 80439-6561 | |
| THE ACTIVE NETWORK | | 26239 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| THE ACTIVE NETWORK | | DEPT# 9634 | | | LOS ANGELES | CA | 90084-9634 | |
| THE ACTIVE NETWORK | REGONLINE | 10182 TELESIS CT | STE 100 | | SAN DIEGO | CA | 92121-4777 | |
| THE ACTIVE NETWORK INC | | 26239 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| THE ACTIVE NETWORK INC | | DEPT 9634 | | | LOS ANGELES | CA | 90084-9634 | |
| THE ADRIAN JOURNAL | | PO BOX 128 | | | ADRIAN | MO | 64720 | |
| THE ALBERTELLI FIRM PC | | 208 N LAURA ST | STE 900 | | JACKSONVILLE | FL | 32202 | |
| THE ART MONKEY LLC | LYNNE VENART | 2100 11TH ST NW | # 102 | | WASHINGTON | DC | 20001 | |
| THE ASSOCIATED PRESS | JACKIE MCGINNIS | 215 W PERSHING RD # 221 | | | KANSAS CITY | MO | 64108 | |
| THE ASU FOUNDATION | ATTN FINANCIAL SERVICES | PO BOX 2260 | | | TEMPE | AZ | 85280-2260 | |
| THE BALTIMORE SUN | | PO BOX 79154 | | | PHOENIX | AZ | 85062-9154 | |
| THE BALTIMORE SUN-RACK | ATTN RACK MAINTENANCE | 501 N CALVERT ST | 4TH FLOOR | | BALTIMORE | MD | 21278-0001 | |
| THE BAR ASSOC OF METROPOLITAN ST LOUS | | 720 OLIVE ST STE 2900 | | | SAINT LOUIS | MO | 63101-2308 | |
| THE BEACON CLUB ACCT 00102 | NORMA | 210 PARK AVE | STE 2940 | | OKLAHOMA CITY | OK | 73102 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BELL FOUNDATION | ANNE CADEMENOS | 60 CLAYTON ST | | | DORCHESTER | MA | 02122 | |
| THE BOSTON GLOBE | | PO BOX 55819 | | | BOSTON | MA | 02205-5819 | |
| THE BRANDT COMPANIES LLC | STEVE PENDLETON | PO BOX 227351 | | | DALLAS | TX | 75222-7351 | |
| THE BUREAU OF NATIONAL AFFAIRS INC | JUDY DAVIS | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | |
| THE BUSINESS JOURNAL | | PO BOX 32547 | | | CHARLOTTE | NC | 28232-2547 | |
| THE BUSINESS JOURNAL | | PO BOX 36609 | | | CHARLOTTE | NC | 28254-3765 | |
| THE BUSINESS JOURNAL | | PO BOX 36759 | | | CHARLOTTE | NC | 28254-3763 | |
| THE CAR PARK INC | DAWN HINKLE | 111 W JEFFERSON | STE 80 | | BOISE | ID | 83702 | |
| THE CENTER CLUB | | 100 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| THE CHARLOTTE OBSERVER | SUBSCRIBER RENEWAL | PO BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | |
| THE CHRISTIAN SCIENCE MONITOR | | 210 MASSACHUSETTS AVE | P05-10 | | BOSTON | MA | 02115 | |
| THE CLARION | | PO BOX 340 | | | HESSTON | KS | 67062 | |
| THE CLARION LEDGER | | P.O. BOX 23061 | | | JACKSON | MS | 39225-3061 | |
| THE COLLABORATIVE | KIMBERLY B | 10 SO FIFTH ST | STE 415 | | MINNEAPOLIS | MN | 55402-1*+0 | |
| THE COMMUNITY HOUSE | | 380 S BATES | | | BIRMINGHAM | MI | 48009 | |
| THE CRANE CHRONICLE | | PO BOX 401 | | | CRANE | MO | 65633 | |
| THE CURATORS OF THE UNIVERSITY OF MO | SHERRY M HICKEN | ST. LOUIS PUBLIC RADIO 90.7 KWMU | 1 UNIVERSITY BLVD | | SAINT LOUIS | MO | 63121 | |
| THE CURRENT LOCAL | | PO BOX 100 | | | VAN BUREN | MO | 63965 | |
| THE DAILY EVENTS | | PO BOX 1 | | | SPRINGFIELD | MO | 65801 | |
| THE DAILY RECORD CO | | 11-15 E SARATOGA ST | | | BALTIMORE | MD | 21202-2199 | |
| THE DAILY RECORD CO | | 1414 KEY HIGHWAY | | | BALTIMORE | MD | 21230 | |
| THE DESIGN STYLIST | ASHLEY HOWARD GOLTZ | 710 VISTA WAY | | | OCEANSIDE | CA | 92054 | |
| THE DIAMOND GROUP | ATTN ACCOUNTING | 17103 PRESTON RD | STE 170 | | DALLAS | TX | 75248 | |
| THE DICKENS GROUP INC | | 3 MISSOURI AVE | #347 | | VIBURNUM | MO | 65566 | |
| THE DIGI GROUP INC | MARK | 8400 NW 39TH EXP | | | BETHANY | OK | 73008 | |
| THE DOLAN COMPANY CORPORATE HEADQUARTERS | | 222 S 9TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402 | |
| THE DUGGAN LAW FIRM | JOY GRANT | 101 S MAIN ST | PO BOX 481 | | MONROE | NC | 28111 | |
| THE ECONOMIST NEWSPAPER NA INC | THE ECONOMIST BUILDING | 111 W 57TH ST | | | NEW YORK | NY | 10019 | |
| THE FAIRVIEW INN OF JACKSON LLC | | 734 FAIRVIEW STREET | | | JACKSON | MS | 39202 | |
| THE FRANK COMPANY | | 7777 BONHOMME AVE, STE 1510 | | | CLAYTON | MO | 63105 | |
| THE FURNITURE X-CHANGE | | 2300 US HWY 1 NORTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| THE GREATER CHARLOTTE CHAMBER | SCOTT APTING | PO BOX 32785 | | | CHARLOTTE | NC | 28232 | |
| THE HOMELESS ALLIANCE | DAN STRAUGHAN | ATTN DAN STRAUGHAN | 1724 NW 4TH ST | | OKLAHOMA CITY | OK | 73106 | |
| THE HOPKINS JOURNAL | | 411 E BARNARD ST | PO BOX 170 | | HOPKINS | MO | 64461 | |
| THE IDAHO BUSINESS REVIEW, INC. | | 855 W BROAD ST STE 103 | | | BOISE | ID | 83702 | |
| THE KEY PEOPLE COMPANY INC | | 777 WADSWORTH BLVD | STE 3-1102 | | DENVER | CO | 80226 | |
| THE KIPLINGER LETTER | | PO BOX 3299 | | | HARLIN | IA | 51593-0258 | |
| THE LANDMARK PRINTING, CO. | | 5145-D DUKE ST | | | ALEXANDRIA | VA | 22304 | |
| THE LAW OFFICE OF KELLAM T PARKS LLC | | 4164 VIRGINIA BEACH BLVD | STE 204 | | VIRGINIA BEACH | VA | 23452 | |
| THE LAWENCE A BECK CO | | 7120 AMBASSADOR RD | | | BALTIMORE | MD | 21244 | |
| THE LAWSON REVIEW | | PO BOX 125 | | | LAWSON | MO | 64062 | |
| THE LAWYERS ASSOCIATION OF ST LOUIS | | PO BOX 411122 | | | SAINT LOUIS | MO | 63141 | |
| THE LEADERSHIP | C/O GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST | STE 1700 | | BALTIMORE | MD | 21202 | |
| THE LEDGER | | PO BOX 340 | | | HESSTON | KS | 67062 | |
| THE LEVISON GROUP INC | CHARLES KRAMER | C/O CHARLES KRAMER | 21 BALCON ESTATES | | SAINT LOUIS | MO | 63141 | |
| THE MAINTENANCE TEAM | | 4015 SHOPTON RD | STE 400 | | CHARLOTTE | NC | 28217 | |
| THE MANSION ON DELAWARE AVENUE | | 414 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE MASSACHUSETTS CHAPTER OF THE | FEDERAL BAR ASSOCIATION | 88 BLACK FALCON AVE | STE 345 | | BOSTON | MA | 02210 | |
| THE MECKLENBURG TIMES | | 1611 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| THE MERCER COUNTY MIRROR | | ROUTE 1 BOX 36 | | | MERCER | MO | 64661 | |
| THE MERGIS GROUP | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| THE MORTON GROUP | | 4530 E SHEA BLVD | STE 120 | | PHOENIX | AZ | 85028 | |
| THE MULVANE NEWS | | 204 W MAIN | PO BOX 157 | | MULVANE | KS | 67110 | |
| THE NASDADQ OMX GROUP INC | | PO BOX 8500 | LOCKBOX 11700 | | PHILADELPHIA | PA | 19178-0700 | |
| THE NEBRASKA SIGNAL | | 131 N 9TH ST | | | GENEVA | NE | 68361 | |
| THE OKLAHOMA ACADEMY | | STE 200 | 120 E SHERIDAN | | OKLAHOMA CITY | OK | 73104-2427 | |
| THE PARAMOUNT GROUP | HOLLY TRINIDAD | 6 N. TEJON | #510 | | COLORADO SPRINGS | CO | 80903 | |
| THE PHILLIPS CLUB II HOLDINGS LLC | ED SCHNATTERLY | PO BOX 27720 | | | NEWARK | NJ | 07101 | |
| THE PHONE CONNECTION | | 1424 E 33RD ST | | | SIGNAL HILL | CA | 90755 | |
| THE PILLAR NEWSPAPER | GABRIELLE JOHNSON | 217 S CAPITAL | PO BOX 13038 | | LANSING | MI | 48901 | |
| THE PORTER GROUP INC | LYNN DOBSON | 10320 LITTLE PATUXENT PKWY | STE 1100 | | COLUMBIA | MD | 21044 | |
| THE POST REGISTER | DAVID NEWMYER | THE POST COMPANY | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| THE PULSE | PAM WEAVER | 501 E ARMOUR BLVD | | | KANSAS CITY | MO | 64109 | |
| THE RANGE LEDGER | NANCY | PUBLISHER | 141 SOUTH 1ST EAST | PO BOX 684 | CHEYENNE WELLS | CO | 80810 | |
| THE RECORD | | 107 S BURNS ST | | | TURON | KS | 67583 | |
| THE REGENTS OF THE UNIV OF MICHIGAN | | 3003 S STATE ST | | | ANN ARBOR | MI | 48109 | |
| THE RIVERSIDE HOSPITALITY LLC | WILLIAM HOWARD | 2800 CHINDEN BLVD | | | BOISE | ID | 83714 | |
| THE SOFTWARE COMPANY INC | GLEN GROVES | 34467 HIGHVIEW DR | | | PINE | CO | 80470-9704 | |
| THE STAR | | 315 EAST GRAHAM STREET | P.O. BOX 48 | | SHELBY | NC | 28150 | |
| THE STAR | JESSICA NORMAN | 315 EAST GRAHAM ST | | | SHELBY | NC | 28150 | |
| THE STATE CHAMBER | | 330 NE 10TH ST | | | OKLAHOMA CITY | OK | 73104-3200 | |
| THE SURETY ASSOCIATION OF WISCONSIN | NSI/WEST BEND MUTUAL | ATTN JASON ENDERS | 8401 GREENWAY BLVD - STE 1100 | | MIDDLETON | WI | 53562 | |
| THE SURPLUS EXCHANGE INC | | 518 SANTA FE | | | KANSAS CITY | MO | 64105 | |
| THE TIMES-PICAYUNE | | PO BOX 60170 | | | NEW ORLEANS | LA | 70160-0170 | |
| THE TM GROUP INC | | 27555 EXECUTIVE DR | STE 100 | | FARMINGTON | MI | 48331 | |
| THE UNIV OF NC AT CHAPEL HILL | SUSAN ANDERSON | 120 FRIDAY CENTER DR | | | CHAPEL HILL | NC | 27517 | |
| THE WALL STREET JOURNAL | | 200 BURNETT RD | PO BOX 240 | | CHICOPEE | MA | 01021-9984 | |
| THE WALL STREET JOURNAL | | 200 BURNETT RD | | | CHICOPEE | MA | | |
| THE WALL STREET JOURNAL | | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | |
| THEIS, AMANDA J | | REDACTED | | | | | | |
| THEISEN VENDING COMPANY | | 2335 NEVADA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| THIEL CAMPBELL GUNDERSON ANDERSON | & LEVINE - ATTN A/P | 7300 METRO BLVD | STE 630 | | EDINA | MN | 55439 | |
| THIS N THAT | | 733 MARKET AVE | 207 | | MINNEAPOLIS | MN | 55402 | |
| THOELE, DONNA | | REDACTED | | | | | | |
| THOMAS E REDER | | 14202 CHAMPION FOREST DR | | | HOUSTON | TX | 77069 | |
| THOMAS LEGGET | | 919 N HAGAN ST | | | NEW ORLEANS | LA | 70119 | |
| THOMAS R PLETSCHER | | 416 STRYKER AVE | | | SAINT PAUL | MN | 55107-1145 | |
| THOMAS VOTING REPORTS INC | | 1822 CORCORAN ST NW | | | WASHINGTON | DC | 20009 | |
| THOMAS W MACOM | THOMAS W MACOM | 22 VICTORIA RD | | | NORTHCOATE VJC | | 03070 | AUSTRALIA |
| THOMAS, BRANDON B | | REDACTED | | | | | | |
| THOMAS, CAROLYN A | | REDACTED | | | | | | |
| THOMAS, DAVID | | REDACTED | | | | | | |
| THOMAS, HARRY | | REDACTED | | | | | | |
| THOMAS, JAMES N | | REDACTED | | | | | | |
| THOMAS, KASANDRA J | | REDACTED | | | | | | |
| THOMAS, MELISSA A | | REDACTED | | | | | | |
| THOMAS, NICOLE A | | REDACTED | | | | | | |
| THOMAS, TIFFANY M | | REDACTED | | | | | | |
| THOMPSEN, STEPHANIE JO | | REDACTED | | | | | | |
| THOMPSON, AUBREY S | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, BELINDA L | | REDACTED | | | | | | |
| THOMPSON, CASEY L | | REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER | | REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER J | | REDACTED | | | | | | |
| THOMPSON, JENNIFER M | | REDACTED | | | | | | |
| THOMPSON, KRYSTAL R | | REDACTED | | | | | | |
| THOMPSON, SCOTT A | | REDACTED | | | | | | |
| THOMPSON, STEVEN K | | REDACTED | | | | | | |
| THOMPSON, WILLIAM E | | REDACTED | | | | | | |
| THOMSON FINANCIAL LLC | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| THOMSON TAX & ACCOUNTING | | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3*+0 | |
| THOMSON WEST | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| THOMSON WEST | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, ELIZABETH L | | REDACTED | | | | | | |
| THOPRAKARN, ROSALIE | | REDACTED | | | | | | |
| THORNTON, PATRICK A | | REDACTED | | | | | | |
| THREE VILLAGE CHAMBER OF COMMERCE | BOB | PO BOX 6 | | | EAST SETAUKET | NY | 11733 | |
| THRONEBERRY, PATRICIA ANN | | REDACTED | | | | | | |
| THWEATT, PAMELA D | | REDACTED | | | | | | |
| THYSSENKRUPP ELEVATOR INC | | PO BOX 933007 | | | ATLANTA | GA | 31193 | |
| TIBBLES, STEPHANY M | | REDACTED | | | | | | |
| TIE MINNESOTA FOUNDATION | | 400 SPRING ST | STE 401 | | SAINT PAUL | MN | 55102 | |
| TIEDT, BARRY A | | REDACTED | | | | | | |
| TIESZEN, NICHOLAS J | | REDACTED | | | | | | |
| TIFFANY ROSE ELLIS | | 2945 MICHIGAN AVE | | | SAINT LOUIS | MO | 63118 | |
| TILLERIA, ANA C | | REDACTED | | | | | | |
| TILLERY, PATRICIA A | | REDACTED | | | | | | |
| TILLMAN, NIKKI | | REDACTED | | | | | | |
| TIM MANS EXCAVATING INC | | 9205 COUNTY RD 19 | | | LORETTO | MN | 55357 | |
| TIM WANGLER/IDAHO BOOK BINDERY LLC | | 2354 W HEMINGWAY BLVD | | | NAMPA | ID | 83651 | |
| TIMBERLAKE, JOSEPH S | | REDACTED | | | | | | |
| TIME WARNER | | ONE TIME WARNER CTR | | | NEW YORK | NY | 10019 | |
| TIME WARNER | | PO BOX 172567 | | | DENVER | CO | 80217 | |
| TIME WARNER CABLE | | 60 COLUMBUS CIR #17 | | | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE | | 60 COLUMBUS CIR FL 17 | | | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE | | PO BOX 3237 | | | MILWAUKEE | WI | 53201 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 70872 | | | CHARLOTTE | NC | 28272 | |
| TIME WARNER CABLE BUSINESS CLASS | KEVIN J ROCHE | PO BOX 3237 | | | MILWAUKEE | WI | 53201-3237 | |
| TIME WARNER CABLE-202 357226102 001 | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE-202 518544002 001 | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER TELECOM 265262 | | PO BOX 172567 | | | DENVER | CO | 80217-30 | |
| TIMOTHY FREDERICK STURROCK | | 1816 STEVENS AVE S | APT #20 | | MINNEAPOLIS | MN | 55403 | |
| TIMOTHY J MONTGOMERY | | 957 MORGAN RD | | | RIVER FALLS | WI | 54022 | |
| TIMOTHY NOWAK | ALL AMERICAN VENDING | 16308 MCGLAMERY RD | | | ODESSA | FL | 33556 | |
| TINNON, KIMBERLY P | | REDACTED | | | | | | |
| TINSLEY, AMANDA D | | REDACTED | | | | | | |
| TINSLEY, PHILLIP | | REDACTED | | | | | | |
| TIPPING POINT MEDIA INC | | 277 ALEXANDER ST | STE100 | | ROCHESTER | NY | 14607 | |
| TIRMENSTEIN, TOM | | REDACTED | | | | | | |
| TISH LLC | | 2070 LYELL AVE | STE 100 | | ROCHESTER | NY | 14606 | |
| TITLE DATA INC | | 1225 N LOOP W | STE 950 | | HOUSTON | TX | 77008-4722 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TK PUBLISHING INC | C FOSHEE | TULSA KIDS MAGAZINE | 1622 S DENVER AVE | | TULSA | OK | 74119 | |
| TM COMMUNICATIONS | ALAN TURNER | C/O MISSISSIPPI BUSINESS JOURNAL | 200 N CONGRESS ST, STE 400 | | JACKSON | MS | 39201 | |
| TM CONTRACTING LLC | | 720 E LAKE AVENUE | | | BALTIMORE | MD | 21212-3135 | |
| TOCCO, NANCY M | | REDACTED | | | | | | |
| TODAY METROPLEX TECH, L.P. | | | | | | | | |
| TODD A NELSON | | 10071 RALEIGH CT | | | SAINT PAUL | MN | 55129 | |
| TODD HOSKINS SERVICE SPECIALISTS | | 4601 W. BELOIT RD | | | MILWAUKEE | WI | 53214 | |
| TODD PHILLIP HUDSON | | 6936 AYRSHIRE GLEN PL | | | CHARLOTTE | NC | 28273 | |
| TODD, ASHLEY RAE | | REDACTED | | | | | | |
| TODD, LAUREN | | REDACTED | | | | | | |
| TODOROW, MATTHEW | | REDACTED | | | | | | |
| TOM FITZMORRIS | | PO BOX 1647 | | | ABITA SPRINGS | LA | 70420 | |
| TOMASELLI, MICHELLE | | REDACTED | | | | | | |
| TOMKUS, KATRINA M | | REDACTED | | | | | | |
| TOMLINSON, DEBRA A | | REDACTED | | | | | | |
| TOMMY D JACKSON | | 795 TUPOLO | | | VIDOR | TX | 77662 | |
| TOMMY SANTORA | | 2064 SAULET PL | | | HARVEY | LA | 70058 | |
| TOMMY-RENE PRINTERS INC | | PO BOX 27 | | | SAINT PAUL | NE | 68873 | |
| TOMOVSKA, NANCY | | REDACTED | | | | | | |
| TOMOVSKA, STEPHANIE | | REDACTED | | | | | | |
| TOMPKINS PRINTING EQUIPMENT CO | | 5050 N ROSE ST | | | SCHILLER PARK | IL | 60176 | |
| TONER, BRIAN C | | REDACTED | | | | | | |
| TONI LEWIS | ROBERT MOULDER | JAKIS BRIDAL & FORMAL WEAR | 5404 I-55 N | | JACKSON | MS | 39211 | |
| TONY CHRISTIANSON | TONY CHRISTIANSON | 301 CARLSON PKWY | | | MINNETONKA | MN | 55305-5358 | |
| TONY L ANDERSON | | W178 N8739 HOPE LN | | | MENOMONEE FALLS | WI | 53051 | |
| TONY L ANDERSON | TONY ANDERSON | W178 N8739 HOPE LN | | | MENOMONEE FALLS | WI | 53051 | |
| TOOHER, NORA A | | REDACTED | | | | | | |
| TOPAC USA INC | | 150 METRO PARK | | | ROCHESTER | NY | 14623 | |
| TORRES, CONSEPCION | | REDACTED | | | | | | |
| TORRES, SANDRA | | REDACTED | | | | | | |
| TORRES, SYLVIA F | | REDACTED | | | | | | |
| TORRES-MURILLO, ERIKA | | REDACTED | | | | | | |
| TORREZ, BERNABE | | REDACTED | | | | | | |
| TOSHINORI KAWASE | | 3701 SACRAMENTO ST | STE 269 | | SAN FRANCISCO | CA | 94118 | |
| TOTAL EVENT PRODUCTIONS INC | BRIAN | 720 IMPERIAL CT | | | CHARLOTTE | NC | 28273 | |
| TOTAL FUNDS BY HASLER | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| TOTAL OFFICE SOLUTIONS INC | | 931 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| TOTAL TRAFFIC NETWORK | | 62301 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0623 | |
| TOTALFUNDS | | PO BOX 31021 | | | TAMPA | FL | 33631-3021 | |
| TOUCHTONE COMMUNICATIONS INC | | 16 S JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| TOUSIGNANT, KRISTI | | REDACTED | | | | | | |
| TOWER, L.L.C. | | 1601 NW EXPRESSWAY, STE 500 | | | OKLAHOMA CITY | OK | 73118 | |
| TOWERS WATSON PENNSYLVANIA | LAURA STERNER | LOCKBOX # 7482 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7482 | |
| TOWN OF ADDISON | | PO BOX 9010 | | | ADDISON | TX | 75001-9009 | |
| TOWN OF ADDISON UTILITIES | | DEPT | | | DALLAS | TX | 75265-0399 | |
| TOWNE PRIDE INTERIORS | | 1214 N. MAIN STREET | | | HAMPSTEAD | MD | 21074 | |
| TOWNS, ALFREETER H | | REDACTED | | | | | | |
| TRACIE MORRIS SCHAEFER | | 5914 GENERAL DIAZ | | | NEW ORLEANS | LA | 70124 | |
| TRACY M FITZGERALD | FITZGERALD MARKETING & COMMUNICATIONS LL | 1701 N LAURA CT | | | JARRETTSVILLE | MD | 21084 | |
| TRADE TRENDS INC | MARGOT | 104 E CHESTER | | | LAFAYETTE | CO | 80026 | |
| TRADEMARK SIGN CO LLC | JASON KEEBLE | 4948 MORRIS HILL RD | STE B | | BOISE | ID | 83706 | |
| TRADITIONAL TITLE SERVICES | | 201 ALLEN RD | STE 400 | | ATLANTA | GA | 30328 | |
| TRAINOR, JESSICA O | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAMMEL, WESLEY D | | REDACTED | | | | | | |
| TRAMMELL, SHIMRON | | REDACTED | | | | | | |
| TRAMMELL, TYLER | | REDACTED | | | | | | |
| TRAN, DAVID | | REDACTED | | | | | | |
| TRANS TIME EXPRESS DELIVERY | | PO BOX 9139 | | | ARLINGTON | VA | 22219 | |
| TRANSCEND COMMUNICATIONS | | 2101 KENNEDY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| TRANSCEND COMMUNICATIONS 24630 | | 2101 KENNEDY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| TRANSCEND COMMUNICATIONS INC | | 2101 KENNEDY ST | | | MINNEAPOLIS | MN | 55413 | |
| TRANSCEND UNITED TECHNOLOGIES | | 2101 KENNEDY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| TRANSITION 1 MANAGEMENT ACCOUNTING | KENT BUSSE | SYSTEMS, INC. | 205 BENNETT AVENUE | | LONG BEACH | CA | 90803 | |
| TRANSPARK INC | | PO BOX 15111 | | | MINNEAPOLIS | MN | 55415 | |
| TRAPPLE, JOSEPH E | | REDACTED | | | | | | |
| TRASK, MICHAEL J. | | REDACTED | | | | | | |
| TRAVIS ANDREWS | | 2104 METAIRIE CT | | | METAIRIE | LA | 70001 | |
| TRAVIS, JENNIFER | | REDACTED | | | | | | |
| TRAVIS, KATHLEEN A | | REDACTED | | | | | | |
| TRAYLOR, CORY A | | REDACTED | | | | | | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER STATE OF NJ | ADMIN OFFICE OF THE COURTS | PO BOX 980 | | | TRENTON | NJ | 08625-0980 | |
| TREASURY DEPT - STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST | ROOM 205 | | CONCORD | NH | 03301-6312 | |
| TREEN PERMIT REPORT | | PO BOX 372 | | | SLIDELL | LA | 70459 | |
| TREJO, MARIA L | | REDACTED | | | | | | |
| TREMONT SUITE HOTELS | | 222 ST PAUL ST | ACCT # 124 | | BALTIMORE | MD | 21202 | |
| TREPEL, LAURIE | | REDACTED | | | | | | |
| TREVINO, HEATHER E | | REDACTED | | | | | | |
| TREVINO, JESS | | REDACTED | | | | | | |
| TREVINO, JOSE M | | REDACTED | | | | | | |
| TRI COUNTY CONTRACTORS ASSOC | ATTN EMILY DELABRUE | 600 52ND ST | STE 130 | | KENOSHA | WI | 53140 | |
| TRIANGLE A&E INC | | PO BOX 306 | | | OKLAHOMA CITY | OK | 73101-0306 | |
| TRIANT, SOPHIA | | REDACTED | | | | | | |
| TRIBUNE MEDIA SERVICES INC | | 15158 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRIBUNE MEDIA SERVICES INC | | 15158 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| TRIDENT CONTACT MANAGEMENT LLC | TODD STEINER | 2918 MARKETPLACE DR | STE 206 | | MADISON | WI | 53719-5328 | |
| TRIDENT CONTRACT MGMT LLC | BRETT ARMSTRONG | 2918 MARKETPLACE DR | STE 206 | | MADISON | WI | 53719 | |
| TRI-LAKES NEWSPAPERS | RUTHANN | PO BOX 1900 | | | BRANSON | MO | 65615 | |
| TRIMAX DIRECT | KVK WORLDWIDE LLC | 106 WEST WATER ST 201 | | | SAINT PAUL | MN | 55107 | |
| TRIMET - FN4 | ADRIANA BRITTON | 4012 SE 17TH AVE | | | PORTLAND | OR | 97202 | |
| TRIPON, NICOLETA | | REDACTED | | | | | | |
| TRI-STATE BUILDING SERVICES | INC | 4719 MEMPHIS ST | | | DALLAS | TX | 75207 | |
| TRIVAC LTD | JUANA DANIELS | 4401 WINDSOR RIDGE | | | IRVING | TX | 75038 | |
| TRN INC | QUICK SOURCE LEARNING | PO BOX 247 | | | HARRISONBURG | VA | 22803 | |
| TROMBLEY, ROBERT J | | REDACTED | | | | | | |
| TROTENBERG, AMANDA H | | REDACTED | | | | | | |
| TROTT & TROTT PC | | 31440 NORTHWESTERN HWY | STE 300 | | FARMINGTON | MI | 48334 | |
| TROTT & TROTT PC | | 31440 NORTHWESTERN HWY | STE 200 | | FARMINGTON | MI | 48334-4522 | |
| TROTT & TROTT PC | | 31440 NORTHWESTERN HWY, STE. 300 | | | FARMINGTON HILLS | MI | 48334 | |
| TROTT, TAYLOR R | | REDACTED | | | | | | |
| TROWBRIDGE, AMY J | | REDACTED | | | | | | |
| TROWBRIDGE, BARBARA B | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRUMBOWER, JAY W | | REDACTED | | | | | | |
| TRUONG, HENRY | | REDACTED | | | | | | |
| TRUPIA, TERI L | | REDACTED | | | | | | |
| TUCCITTO, JERRY | | REDACTED | | | | | | |
| TUCKER, ELIZABETH M | | REDACTED | | | | | | |
| TUCSON METROPOLITAN CHAMBER OF COMMERCE | | PO BOX 991 | | | TUCSON | AZ | 85702 | |
| TUGGAR, MARGIE F | | REDACTED | | | | | | |
| TUGULAN, VICTOR MIHAI | | REDACTED | | | | | | |
| TULSA AREA UNITED WAY | KATHLEEN DEWELL | 1430 S BOULDER AVE | | | TULSA | OK | 74119 | |
| TULSA BUSINESS JOURNAL | | 205 E 5TH | STE 105 | | TULSA | OK | 74103 | |
| TULSA CHAMBER OF COMMERCE | TRACY POPE | TWO W 2ND STREET, SUITE 150 | WILLIAMS TOWERS II | | TULSA | OK | 74103 | |
| TULSA COUNTY MIS | | 633 W THIRD ST | | | TULSA | OK | 74127-8942 | |
| TULSA COUNTY PUBLIC FACILITIES | ANITA | AUTHORITY | PO BOX 4735 | | TULSA | OK | 74159 | |
| TULSA COUNTY TREASURER | DENNIS SEMLER | 500 S DENVER AVE | 3RD FL | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | DENNIS SEMLER | 500 S DENVER AVE | 3RD FLOOR | | TULSA | OK | 74103-3840 | |
| TULSA HOTEL PARTNERS LLC | | 100 E 2ND ST | | | TULSA | OK | 74103 | |
| TULSA PRESS CLUB | | 415 BOSTON LOBBY | | | TULSA | OK | 74103 | |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | |
| TURCO, ALBERT P | | REDACTED | | | | | | |
| TURNER HARDWARE INC | | 12895 JOSEY LANE | STE 140 | | FARMERS BRANCH | TX | 75234 | |
| TURNER, BILLY D | | REDACTED | | | | | | |
| TURNER, GABRIEL C | | REDACTED | | | | | | |
| TURNER, JANICE L | | REDACTED | | | | | | |
| TURNER, JEFFREY K | | REDACTED | | | | | | |
| TURNER, MARY E | | REDACTED | | | | | | |
| TURNER, NICOLE K | | REDACTED | | | | | | |
| TURN-KEY SOLUTIONS | | 4920 W THUNDERBIRD AVE | STE C-120 | | GLENDALE | AZ | 85306 | |
| TURPIN, ABIGAIL B | | REDACTED | | | | | | |
| TURPIN, MITCHELL L | | REDACTED | | | | | | |
| TURTON, ROBIN L | | REDACTED | | | | | | |
| TUTTLE, DONALD R | | REDACTED | | | | | | |
| TVEIT, REBECCA GAIL | | REDACTED | | | | | | |
| TWIN CITIES HABITAT FOR HUMANITY | | 3001 4TH STSE | | | MINNEAPOLIS | MN | 55414 | |
| TWIN CITIES PUBLIC TELEVISION | JEN SCHAAL | 172 E 4TH ST | | | SAINT PAUL | MN | 55101 | |
| TWIN CITY AREA CHAMBER OF COMERCE | | 114 MAIN ST | | | FESTUS | MO | 63028 | |
| TWIN CITY ROLLER INC | | 3522 133RD LN NE | | | HAM LAKE | MN | 55304 | |
| TWIN FALLS CHAMBER OF COMMERCE | | 858 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | |
| TWIN WEST CHAMBER OF COMMERCE | | 10700 OLD COUNTRY RD 15 | STE 170 | | MINNEAPOLIS | MN | 55441 | |
| TWIN WEST CHAMBER OF COMMERCE | | 10700 OLD COUNTRY RD 15 | STE 170 | | PLYMOUTH | MN | 55441 | |
| TYLER, JOE H | | REDACTED | | | | | | |
| TYLER, KEEGAN CHARLES | | REDACTED | | | | | | |
| U S POSTAL SERVICE | | PO BOX 0575 | | | CAROL STREAM | IL | 60132-0575 | |
| U. S. COFFEE | | 51 ALPHA PLAZA | | | HICKSVILLE | NY | 11801 | |
| U.S. BANCORP BUSINESS EQUIPMENT F | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. BANK NATIONAL ASSOCIATION, AS | | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402-7020 | |
| U.S. GOVERNMENT PRINTING OFFICE | | P.O. BOX 979041 | | | ST. LOUIS | MO | 63197-9000 | |
| U.S. POSTAL SERVICE | CMRS-POC | PO BOX 894715 | | | LOS ANGELES | CA | 90189-4715 | |
| UB LAW ALUMNI ASSOCIATION | ATTN LISA M MUELLER | 410 OBRIAN HALL | | | BUFFALO | NY | 14260 | |
| UDSTUEN, SHANTI B | | REDACTED | | | | | | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE | ATTN ACCOUNTS RECIEVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE, INC. | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULLMAN, ROSS D | | REDACTED | | | | | | |
| ULMAN, DANIELLE | | REDACTED | | | | | | |
| ULTRAGRAPH TECHNOLOGIES INC | | 10330 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| ULTRALEVEL INC | | 45 E MILWAUKEE | | | DETROIT | MI | 48202 | |
| UNCLAIMED PROPERTY UNIT COMPTROLLER OF | MARYLAND | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| UNGER, MICHELLE M | | REDACTED | | | | | | |
| UNIDAD, DENNIS R | | REDACTED | | | | | | |
| UNIFIRST HOLDINGS INC | | 2130 E CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73117 | |
| UNION COUNTY CHAMBER OF COMMERCE | JILL POLK | 903 SKYWAY DR | | | MONROE | NC | 28110 | |
| UNION LABOR DIRECTORY | | 4230 N OAKLAND | # 120 | | MILWAUKEE | WI | 53211 | |
| UNIONVILLE REPUBLICAN | | PO BOX 365 | | | UNIONVILLE | MO | 63565 | |
| UNIQUE IMPRESSIONS INC | | 32 BUTTERNUT DR | | | PITTSFORD | NY | 14534 | |
| UNITD FAMILY SERVICES INC | LIBBY MCLAUGHLIN | 601 E 5TH ST | STE 400 | | CHARLOTTE | NC | 28202 | |
| UNITED BOOK PRESS | | 1807 WHITEHEAD ROAD | | | BALTIMORE | MD | 21207 | |
| UNITED BOOK PRESS, INC. | | 1807 WHITEHEAD RD. | | | BALTIMORE | MD | 21207 | |
| UNITED BOOK PRESS, INC. | | 1807 WHITEHEAD ROAD | | | BALTIMORE | MD | 21207-4104 | |
| UNITED GRAPHICS | SUSAN PUGH | 2916 MARSHALL AVE | | | MATTOON | IL | 61938 | |
| UNITED MAIL SERVICES INC | | PO BOX 23104 | 5605 CRAWFORD ST | | NEW ORLEANS | LA | 70123 | |
| UNITED PARCEL SERVICE | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED PRINTING & MAILING LLC | | 4833 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| UNITED STATE POSTAL SERVICE | ATTN BUSINESS REPLY CLERK | 700 E MAIN ST | | | RICHMOND | VA | 23219 | |
| UNITED STATES POSTAL SERVICE | | 770 S 13TH ST | | | BOISE | ID | 83708 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 21666 | | | SAINT PAUL | MN | 55121-0666 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | P. O. BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTMASTER | | PERMIT 000-222 | | | JACKSON | MS | | |
| UNITED TRUSTEES ASSOCIATION | | | | | | TX | | |
| UNITED WAY | | 2515 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| UNITED WAY OF CENTRAL MARYLAND | | PO BOX 64282 | | | BALTIMORE | MD | 21264-4282 | |
| UNITED WAY OF CENTRAL OKLAHOMA | | PO BOX 837 | | | OKLAHOMA CITY | OK | 73101-0837 | |
| UNITED WAY OF LI | | 819 GRAND BLVD | | | DEER PARK | NY | 11729 | |
| UNITED WAY OF TREASURE VALLEY | | PO BOX 7963 | | | BOISE | ID | 83707 | |
| UNIVERSAL FIRE EQUIPMENT | | 182602 SW 100TH CT. | | | TUALATIN | OR | 97062 | |
| UNIVERSAL INFORMATION SERVICES, INC. | | 1623 FARNAM ST | STE 600 | | OMAHA | NE | 68102 | |
| UNIVERSAL NETWORK SOLUTIONS | | 2071 ELEANOR AVE | | | SAINT PAUL | MN | 55116 | |
| UNIVERSAL UCLICK | | 1130 WALNUT ST | | | KANSAS CITY | MO | 64106 | |
| UNIVERSAL UCLICK | COMMERCE BANK | PO BOX 843345 | PO BOX 843345 | | KANSAS CITY | MO | 64106 | |
| UNIVERSITY CLUB | | 1225 SW 6TH AVE | | | PORTLAND | OR | 97204 | |
| UNIVERSITY CLUB OF PHOENIX | CAROL OSBORNE | 39 E MONTE VISTA RD | | | PHOENIX | AZ | 85004-1434 | |
| UNIVERSITY OF BUFFALO LAW | ALUMNI ASSOC INS | 312 OBRIAN HALL | | | BUFFALO | NY | 14260 | |
| UNIVERSITY OF CENTRAL OKLAHOMA | DR TERRY M CLARK | 100 N UNIVERSITY AVE | | | EDMOND | OK | 73034 | |
| UNIVERSITY OF MA CLUB LLC | BRITTANY VON | 225 FRANKLIN ST | 33RD FLR | | BOSTON | MA | 02110 | |
| UNIVERSITY OF MARYLAND | | MTECH, 2120 POTOMAC BUILDING 092, UNIVERSITY OF MARYLAND | | | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | | POTOMAC BUILDING ROOM 2120 | | | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | COLLEGE PARK FOUNDATION | | | | COLLEGE PARK | MD | 20740 | |
| UNIVERSITY OF MARYLAND - MTECH | OFFICE OF BUSINESS, FINANCE, AND FACILIT | 3102 POTOMAC BUILDING | | | COLLEGE PARK | MD | 20742-3415 | |
| UNIVERSITY OF MO - KANSAS CITY | ANNIE MCMAHILL | 4825 TROOST | #202 | | KANSAS CITY | MO | 64110 | |
| UNIVERSITY OF OKLAHOMA FOUNDATION, INC | | 100 TIMBERDELL RD | | | NORMAN | OK | 73019 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF ST THOMAS | | 2115 SUMMIT AVE MAIL 5057 | | | SAINT PAUL | MN | 55105 | |
| UNIVERSITY OF ST THOMAS- SCHOOL OF LAW | ATTN DAVID BATESON | MAIL MSL 400 | 1000 LASALLE AVE | | MINNEAPOLIS | MN | 55403-2005 | |
| UNKULE, PALLAVI | | REDACTED | | | | | | |
| UPS | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS STORE | MARIE REED | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPTOWN COLOR LLC | ATT RICK CUNNINGHAM | 701 GERVAIS ST STE 150 | | | COLUMBIA | SC | 29201 | |
| URBAIN, NICOLE R | ANNE MOORE | 1205 W MAIN ST | | | RICHMOND | VA | 23220 | |
| URBAN E. FREISE LT | | REDACTED | | | | | | |
| URBAN INVESTMENTS OF MONROE LLC | JOHN WIGGINS | 408 W ROOSEVELT BLVD | | | MONROE | NC | 28110 | |
| URBASZEWSKI, CATHERINE | | REDACTED | | | | | | |
| URS, CRISTIAN F | | REDACTED | | | | | | |
| URSERY, JASMINE N | | REDACTED | | | | | | |
| URSINI, STACEY M | | REDACTED | | | | | | |
| US BANCORP | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| US BANK | | PO BOX 790428 | | | SAINT LOUIS | MO | 63179-0428 | |
| US BANK | OFFICE EQUIPMENT FINANCE SERVICES | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| US BANK EQUIPMENT FINANCE | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| US GREEN BLDG COUNCIL- MISSISSIPPI | HEADWATERS CHAPTER INC | 5353 WAYZATA BLVD | STE 350 | | MINNEAPOLIS | MN | 55416 | |
| US INK INC | | PO BOX 2193 | | | CAROL STREAM | IL | 60132-2193 | |
| US LASER INC | | 1118 SHOP LN | | | COLUMBIA | SC | 29201 | |
| US POSTAL SERVICE | | 223 W 38TH STREET | | | NEW YORK | NY | 10018 | |
| US POSTAL SERVICE | ATTN AMY/AMANDA | 350 CENTRAL AVE | | | LONG PRAIRIE | MN | 55347 | |
| US POSTAL SERVICE | HENERY W WHEELER STATION | 1140 OLIVE ST | | | SAINT LOUIS | MO | 63101 | |
| US POSTAL SERVICE 45414907 | | PO BOX 0575 | | | CAROL STREAM | IL | 60132-0575 | |
| US POSTAL SERVICE 81000140 | | PO BOX 0575 | | | NORTH SUBURBAN FAC | IL | 60132-0575 | |
| US POSTMASTER | | ACCOUNT #5010 | | | | TX | | |
| USA CONSULTING INC | | 701 E PLANO PKWY | STE 300 | | PLANO | TX | 75074 | |
| USBANCORP | | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| USFN | | 14471 CHAMBERS RD | STE 260 | | TUSTIN | CA | 92780 | |
| USINGERS | | 1030 N OLD WORLD THIRD ST | | | MILWAUKEE | WI | 53203 | |
| USPS BUSINESS MAIL ENTRY - PERMIT 813 | | 12901 SCOTT FUTRELL DR | | | CHARLOTTE | NC | 28228 | |
| USPS DISBURSING OFFICER | SM ASC ACCOUNTS RECEIVABLE | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| UTOG 2-WAY RADIO | | 25-20 39TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| UVALLE, MELISSA | | REDACTED | | | | | | |
| V2 VISUAL ASSOCIATES | | PO BOX 382208 | | | CAMBRIDGE | MA | 02138 | |
| VA COALITION FOR OPEN GOVT | | PO BOX 2576 | | | WILLIAMSBURG | VA | 23187-2578 | |
| VA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VALAVALA, SASHIDHAR V | | REDACTED | | | | | | |
| VALDESPINO, IRMA P | | REDACTED | | | | | | |
| VALENCIA, CHRISTOPHER | | REDACTED | | | | | | |
| VALERO MARKETING AND SUPPLY CO | | PO BOX 300 | | | AMARILLO | TX | 79105-0300 | |
| VALUE CHECK INC | | 8822 RIDGELINE BLVD | #100 | | HIGHLANDS RANCH | CO | 80129 | |
| VALVO, JENNIFER | | REDACTED | | | | | | |
| VAN KIRK AND ASSOCIATES | | 10 S COLE RD | | | BOISE | ID | 83709 | |
| VAN KIRK, TANYA M | | REDACTED | | | | | | |
| VAN RIPER, LAURA C | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANCLEAVE, TANA | | REDACTED | | | | | | |
| VANDECOEVERING, JEAN M | | REDACTED | | | | | | |
| VANDENTOP, ANDREW D | | REDACTED | | | | | | |
| VANDERVEEN, BRANDY K | | REDACTED | | | | | | |
| VANDEWIELE, ANDREW | | REDACTED | | | | | | |
| VANGEL, DAVID T | | REDACTED | | | | | | |
| VANHOOSER, TERRI | | REDACTED | | | | | | |
| VANTREY PUBLISHING CORPORATION | | PO BOX 85 | | | CURTIS | NE | 69025 | |
| VANZOEREN, THOMAS C | | REDACTED | | | | | | |
| VARANGKOUNH, LON | | REDACTED | | | | | | |
| VARGAS, LETICIA | | REDACTED | | | | | | |
| VARGAS, VICTORIA L | | REDACTED | | | | | | |
| VARJABEDIAN, SHAHAN | | REDACTED | | | | | | |
| VARNEY, PEGGY | | REDACTED | | | | | | |
| VASILIY IMAGES | VASILIY BAZIUK | 23 LYNBROOD DR | | | ROCHESTER | NY | 14609 | |
| VASQUEZ, OCTAVIO | | REDACTED | | | | | | |
| VASSAS, JANICE M | | REDACTED | | | | | | |
| VAUGHAN, DAVID M | | REDACTED | | | | | | |
| VAUGHAN, SHARON L | | REDACTED | | | | | | |
| VAZQUEZ, IVANA | | REDACTED | | | | | | |
| VAZQUEZ, TANNA L | | REDACTED | | | | | | |
| VELA, VERONICA B | | REDACTED | | | | | | |
| VELVET STUDIO | BOB GIGLIONE | 110 CLAY PITTS RD | | | GREENLAWN | NY | 11740 | |
| VENA, PATRICK J | | REDACTED | | | | | | |
| VENDORSCAPE | | PO BOX 202144 | | | DALLAS | TX | 75320 | |
| VEOLIA ENERGY | | 53 STATE ST. #14 | | | BOSTON | MA | 02109 | |
| VEOLIA ENERGY | | PO BOX 5015 | | | NEW YORK | NY | 10087 | |
| VEOLIA ENERGY BALTIMORE CORPORATION | | PO BOX 5015 | | | NEW YORK | NY | 10087-5015 | |
| VERA, SONYA | | REDACTED | | | | | | |
| VERAMARK TECHNOLOGIES INC | | 1565 JEFFERSON RD | STE 120 | | ROCHESTER | NY | 14623 | |
| VERDICT RESEARCH GROUP | | PO BOX 709 | | | CRESTWOOD | KY | 40014 | |
| VERGES, SAMANTHA L | | REDACTED | | | | | | |
| VERICAN INC | WES WRIGHT | 850 S BOULDER HWY | STE 221 | | HENDERSON | NV | 89015 | |
| VERIFIED AUDIT CIRCULATION | | 900 LARKSPUR LANDING CIR | STE 295 | | LARKSPUR | CA | 94939-1758 | |
| VERIFIED AUDIT CIRCULATION | | 900 LARKSPUR LANDING CIR | | | LARKSPUR | CA | 94939-1758 | |
| VERIFIED AUDIT CIRCULATION INC | | 900 LARKSPUR LANDING CIR | STE 295 | | LARKSPUR | CA | 94939-1758 | |
| VERIFIED AUDIT CIRCULATION INC | | 900LARKSPUR LANDING CIRCLE | STE 295 | | LARKSPUR | CA | 94939 | |
| VERIZON | | 140 WEST STREET | | | NEW YORK | NY | 10007 | |
| VERIZON | | 15505 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| VERIZON | | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERIZON | | 5631 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212 | |
| VERIZON | | PO BOX 4832 | | | TRENTON | NJ | 08650 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON - 00982291796 05Y | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON - 099-332-5691 | ACTIVE-PAYMENTPL | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON - 202 M55-1389 868 - ACTIVE | | CABS PO BOX 4832 | | | TRENTON | NJ | 08650 | |
| VERIZON - 321915510-00001 | | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON 691559630 | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON ACCT #000014365686 69Y | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON ACCT #215925328472005Y | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON ACCT #215925650081267Y | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON ACCT #7168526262441261 | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON ACCT #732750922924654Y | | P O BOX 4833 | | | TRENTON | NJ | 86504--833 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON ACCT 000012447586 43Y | | P O BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON ACCT 000012447970 05Y | | POBOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON BUSINESS | | 600 HIDDEN RIDGE | | | IRVING | TX | 75038 | |
| VERIZON BUSINESS | | P O BOX 371873 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON BUSINESS | | PO BOX 660794 | | | DALLAS | TX | 75266 | |
| VERIZON BUSINESS Y2457325 | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON BUSINESS Y2457325 | | PO BOX 660794 | | | DALLAS | TX | 75266 | |
| VERIZON CONFERENCING | | DEPT CH 10305 | | | PALATINE | IL | 60055-0305 | |
| VERIZON ONLINE-6758004892 | | PO BOX 1100 | | | ALBANY | NY | 12250--001 | |
| VERIZON SOUTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON SOUTHWEST | ACCT 105613284338354503 | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON SOUTHWEST | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR STE 550 | | | WELDON SPRING | MO | 63304 | |
| VERIZON WIRELESS | | 140 WEST STREET | | | NEW YORK | NY | 10007 | |
| VERIZON WIRELESS | | 15505 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| VERIZON WIRELESS | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101 | |
| VERIZON WIRELESS ACCT #682348619-00001 | | P O BOX 408 | | | NEWARK | NJ | 71010--408 | |
| VERIZON WIRELESS ACCT #985046153-00001 | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS BANKRUPTCY ADINISTRATION | | 500 TECHNOLOGY DR STE 550 | | | WELDON SPRING | MO | 63304 | |
| VERIZON WIRELESS MC | ACCT 581045083 | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-60 | |
| VERIZON-000071471101 70Y | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON-000928165435 13Y | JEWELL BROWNLEE | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON-000993325691 04Y | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VESTAL, KELLY L | | REDACTED | | | | | | |
| VESTAL, MICHAEL D | | REDACTED | | | | | | |
| VIBOZ | | | | | | | | |
| VIBOZ | | AV BELGRANO 1205 | A4400AWK | | SALTA CAPITAL | | | ARGENTINA |
| VIBRANT TABLE CATERING & EVENTS INC | | 2236 SE BELMONT | | | PORTLAND | OR | 97214 | |
| VICARI, NICHOLAS | | REDACTED | | | | | | |
| VICTIM RIGHTS LAW CENTER | LNDIA WATTS | 115 BROAD ST | | | BOSTON | MA | 02110 | |
| VICTOR GRAPHICS INC | | 1211 BERNARD DR | | | BALTIMORE | MD | 21223 | |
| VICTORIA L RIMASSE | VICTORIA RIMASSE | 154 RUTHERFORD PLACE | | | NORTH ARLINGTON | NJ | 07031 | |
| VIDEO NEWS, INC. - SALES | | PO BOX 6121 | | | VIRGINIA BEACH | VA | 23456 | |
| VIENGKHAM LEUANDKHAMSONE | | 2255 ROSEMOORE WALK | | | MARIETTA | GA | 30062 | |
| VIETH, PETER D | | REDACTED | | | | | | |
| VIGALE, DOMINIC | | REDACTED | | | | | | |
| VILLALOBOS, DANIEL F | | REDACTED | | | | | | |
| VILLEGAS, MELISSA K | | REDACTED | | | | | | |
| VILLEUNAVA, MATTHEW J | | REDACTED | | | | | | |
| VIMWAY HUMAN CAPITAL MGMT CORP | ROBERT G SCHWIETERMAN | 558 CASTLE PINES PKWY | UNIT B4-346 | | CASTLE ROCK | CO | 80108 | |
| VINCENT ROBERT BUTZ | NORTHSHORE GRAPHIX LLC | 13406 SEYMOUR MYERS BLVD STE 1 | | | COVINGTON | LA | 70433 | |
| VINCENT, SHANNON M | | REDACTED | | | | | | |
| VINES, MICHAEL C | | REDACTED | | | | | | |
| VINLANDIC LLC | C/O WASHINGTON STREET PART | 120 E WASHINGTON ST, STE 925 | | | SYRACUSE | NY | 13202 | |
| VINLANDLE, LLC C/O WASHINGTON ST. PARTNERS, INC. | | 120 E. WASHINGTON ST., STE 925 | | | SYRACUSE | NY | 13202 | |
| VINSON GUARD SERVICE INC | | 955 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | |
| VINYARD FRAME DESIGNS | | 1327 DRAGON ST | | | DALLAS | TX | 75207 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA ACADEMY OF ELDER LAW ATTORNEYS | ELIZABETH GRAY | 6045 WILSON BOULEVARD | SUITE 101 | | ARLINGTON | VA | 22205 | |
| VIRGINIA BAR ASSOCIATION | | 701 E FRANKLIN ST STE 1120 | | | RICHMOND | VA | 23219 | |
| VIRGINIA BUSINESS | ACCOUNTING | 1207 E MAIN ST | STE 100 | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23218-6626 | |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF TAXATION | ACCT 10-411856760F-001 | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| VIRGINIA DEPT. OF TAX | SALES TAX | P. O. BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 900 E. MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA POVERTY LAW CENTER | URMILA OBEROI | 700 E FRANKLIN ST | STE 14T1 | | RICHMOND | VA | 23219 | |
| VIRGINIA PRESS ASSOCIATION | | 11529 NUCKOLS RD | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA STATE BAR | TREASURER OF VIRGINIA | 707 E MAIN ST STE 1500 | | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA STATE CORPORATION COMMI | ATTN GENERAL COUNSEL | PO BOX 1197 | | | RICHMOND | VA | 23218 | |
| VIRGINIA STATE CORPORATION COMMI | JUDITH W JAGDMANN CHAIRMAN | 1300 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA TREASURY DEPT | DIVISION OF UNCLAIMED PROPERTY | 101 N 14TH ST | 3RD FLR | | RICHMOND | VA | 23219 | |
| VIRGINIA TRIAL LAWYERS ASSOC | | 700 E MAIN ST | STE 1400 | | RICHMOND | VA | 23219 | |
| VISI | TDS TELECOM - SCANNING | PO BOX 480 | | | MONROE | WI | 53566 | |
| VISION CONSTRUCTION SERVICES LLC | LES COOPER | 14200 MIDWAY RD | STE 129 | | DALLAS | TX | 75244 | |
| VISITING NURSE ASSOC OF BOSTON | ATTN NANCY FINN | 500 RUTHEFORD AVE | | | CHARLESTOWN | MA | 02129 | |
| VITALE, ANNA | | REDACTED | | | | | | |
| VITILIO, GLENN A | | REDACTED | | | | | | |
| VIVID COLORS | | 571 SHOREVIEW PK RD | | | SHOREVIEW | MN | 55126 | |
| VOGE, ADAM W | | REDACTED | | | | | | |
| VOGT, HAYLEY L | | REDACTED | | | | | | |
| VOICE NETWORKS | | 7400 METRO BLVD STE 165 | | | MINNEAPOLIS | MN | 55439 | |
| VOICE NETWORKS | | PO BOX 201958 | | | MINNEAPOLIS | MN | 55420 | |
| VOICENETWORKS INC | | 7400 METRO BLVD STE 165 | | | MINNEAPOLIS | MN | 55436-2354 | |
| VOLKE, MATTHEW M | | REDACTED | | | | | | |
| VOLKERT, LORA A | | REDACTED | | | | | | |
| VOLOTTA, SUSAN | | REDACTED | | | | | | |
| VOLUNTEER CENTRAL INC | NAN BAMABRA | BVU | 175 W OSTEND ST | STE 100 | BALTIMORE | MD | 21230 | |
| VOLUNTEER LAWYERS AND ACCNTS FOR THE ART | | 6128 DELMAR | | | SAINT LOUIS | MO | 63112 | |
| VOLUNTEER LEGAL SERVICES | PROJECT OF MONROE COUNTY | 1 W MAIN ST | 5TH FLR | | ROCHESTER | NY | 14614 | |
| VORENBERG, SUSAN C | | REDACTED | | | | | | |
| VPC INC | | 240 BUSINESS CENTER DRIVE | | | REISTERSTOWN | MD | 21136-1230 | |
| VRA PARTNERS | | 3630 PEACHTREE RD NE | STE 1000 | | ATLANTA | CA | 30326 | |
| VRA PARTNERS LLC | | 3630 PEACHTREE RD NE | STE 1000 | | ATLANTA | GA | 30326 | |
| VSI CONSTRUCTION INC | | 11751 TROY LN N | | | MAPLE GROVE | MN | 55369 | |
| VUE, DANIEL | | REDACTED | | | | | | |
| VWAA | CYNTHIA K REVESMAN | TREASURER | PO BOX 513 | | RICHMOND | VA | 23218-0513 | |
| W J MALONEY PLUMBING CO INC | | 9119 NORTH 7TH ST | | | PHOENIX | AZ | 85020 | |
| W.W. GRAINGER INC | | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045-5201 | |
| W2005 NEW CENTURY HOTEL PORTFOLIO, LP | SHERATON CLAYTON PLAZA HOTEL ST LOUIS | 7730 BONHOMME AVE | | | CLAYTON | MO | 63105 | |
| WABAUNSEE CO SIGNAL-ENTERPRISE | | 323 MISSOURI AVE | PO BOX 158 | | ALMA | KS | 66401 | |
| WADE, AERIN ASHLEY | | REDACTED | | | | | | |
| WADLEIGH, BEVERLY A | | REDACTED | | | | | | |
| WAELTI, JOHN | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAGNER THIBODEAUX, LAURA KAY | | REDACTED | | | | | | |
| WAGNER, JIM | | REDACTED | | | | | | |
| WAKE COUNTY LODGE #41 FRATERNAL ORDER OF | | 2523 MID RIVERS RD | | | RALEIGH | NC | 27606 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| WALA | CULLEN WESTON PINES & BACH LLP | ATTN LISA FOX | 122 W WASHINGTON AVE | STE 900 | MADISON | WI | 53703 | |
| WALDEN, HEATHER L | | REDACTED | | | | | | |
| WALDEN, TERRIE L | | REDACTED | | | | | | |
| WALDMAN, EDWARD | | REDACTED | | | | | | |
| WALDORF, MARK R | | REDACTED | | | | | | |
| WALKE, HEATHER A | | REDACTED | | | | | | |
| WALKER COMPANIES | | 121 N W 6TH ST | PO BOX 177 | | OKLAHOMA CITY | OK | 73101 | |
| WALKER, AMY F | | REDACTED | | | | | | |
| WALKER, LUISA | | REDACTED | | | | | | |
| WALKER, SHIRLEY A | | REDACTED | | | | | | |
| WALKER, SHUMURA | | REDACTED | | | | | | |
| WALKUSKI, ERIC | | REDACTED | | | | | | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| WALL, RHONDA SUE | | REDACTED | | | | | | |
| WALLACE, CAROLYNN J | | REDACTED | | | | | | |
| WALLACE, DAVE | | REDACTED | | | | | | |
| WALLACE, JOHN | | REDACTED | | | | | | |
| WALLACE, SUSAN L | | REDACTED | | | | | | |
| WALLACH, JONATHAN | | REDACTED | | | | | | |
| WALLER, JOHN M | | REDACTED | | | | | | |
| WALSH, CHRISTOPHER W | | REDACTED | | | | | | |
| WALTER KNOLL FLORISTS | | 2765 LASALLE ST | | | SAINT LOUIS | MO | 63104 | |
| WALTER LEE SHARPE | LAURA PRESNELL | 24 E MAIN AVE | PO BOX 279 | | TAYLORSVILLE | NC | 28681 | |
| WALTER R SAYLOR | WALTER R SAYLOR | 2703 PHILMAY TERRACE | | | MOUNT PENN | PA | 19606 | |
| WALTER W ECKERT | ACCTS REC | 941 LAFAYETTE ST | | | NEW ORLEANS | LA | 70113 | |
| WALTER, DONNA J | | REDACTED | | | | | | |
| WALTER, ERIC | | REDACTED | | | | | | |
| WALTERS, HEATHER MARIE | | REDACTED | | | | | | |
| WALTON PRESS INC | WAYNE ADCOCK | PO BOX 966 | 402 MAYFIELD DR | | MONROE | GA | 30655 | |
| WALTON, NANCY C | | REDACTED | | | | | | |
| WALZ POSTAL SOLUTIONS | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WANAMAKER, THOMAS J | | REDACTED | | | | | | |
| WANSERSKI, VICTORIA L | | REDACTED | | | | | | |
| WARD MELVILLE HERITAGE ORG | PATTY | PO BOX 572 | | | STONY BROOK | NY | 11790 | |
| WARD, LAURIE A | | REDACTED | | | | | | |
| WARD, MARY S | | REDACTED | | | | | | |
| WARDEN, JAMES | | REDACTED | | | | | | |
| WARNER, AMY JOANNE | | REDACTED | | | | | | |
| WARNER, DAVID Y | | REDACTED | | | | | | |
| WARNER, RICHARD K | | REDACTED | | | | | | |
| WARREN L MARTIN, JR. P.A. IOLTA | | 821 N CONGRESS ST, SUITE B | | | JACKSON | MS | 39201 | |
| WARTENBERG, JOSHUA | | REDACTED | | | | | | |
| WASHINGTON AREA STATE RELATIONS GRP | | 2251 PIMMETT DR | #1117 | | FALLS CHURCH | VA | 22043 | |
| WASHINGTON DC OFFICE OF TAX AND R | | 941 N CAPITOL ST NE 1ST FL | | | WASHINGTON | DC | 20002 | |
| WASHINGTON DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 2101 4TH AVE STE 1400 | | | SEATTLE | WA | 98121 | |
| WASHINGTON MISSOURIAN | | PO BOX 336 | | | WASHINGTON | MO | 63090 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1125 WASHINGTON ST., SE | PO BOX 40100 | | OLYMPIA | WA | 98504-0100 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON SPEAKERS BUREAU INC | TIM MAGRUDER | 1663 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| WASHINGTON UTILITIES AND TRANSPO| JEFF GOLTZ CHAIRMAN | 1300 S EVERGREEN PARK DR | PO BOX 47250 | | OLYMPIA | WA | 98504-7250 | |
| WASHINGTON, D.C. TREASURER | | 1101 4TH ST SW | SUITE 270 WEST | | WASHINGTON | DC | 20024 | |
| WASHINGTON, LASHANNA L | | REDACTED | | | | | | |
| WASHINGTON, LOIS E | | REDACTED | | | | | | |
| WASTE CONNECTION | | 4625 SOUTH ROCKWELL | | | OKLAHOMA CITY | OK | 73179 | |
| WASTE CONNECTION | | PO BOX 660177 | | | DALLAS | TX | 75266 | |
| WASTE CONNECTIONS | | 10001 WOODLOCH FOREST DR | | | THE WOODLANDS | TX | 77380 | |
| WASTE CONNECTIONS INC | | 5516 ROZZELLES FERRY RD | | | CHARLOTTE | NC | 28214 | |
| WASTE CONNECTIONS INC OKC | DISTRICT # 5013 | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| WASTE MANAGEMENT | | 1001 FANNIN ST STE 4000 | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | | PO BOX 78251 | | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT OF ARIZONA | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF WI-MN | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WATCH, VICTOR A | | REDACTED | | | | | | |
| WATERMAN, JOSHUA | | REDACTED | | | | | | |
| WATKINS, GRACIA D | | REDACTED | | | | | | |
| WATKINS, MICHEAL J | | REDACTED | | | | | | |
| WATKINS, RACHELLE L | | REDACTED | | | | | | |
| WATKINS, STEPHEN A | | REDACTED | | | | | | |
| WATSON CAMPBELL LLC | MARK STODDER | 3820 N DOWNER AVE | | | SHOREWOOD | WI | 53211 | |
| WATSON, AMOS S | | REDACTED | | | | | | |
| WATSON, MARY C | | REDACTED | | | | | | |
| WATSON, REBECCA A | | REDACTED | | | | | | |
| WAYNE, TAMI C | | REDACTED | | | | | | |
| WCREW | HEATHER WESTGOR | ATTN HEATHER WESTGOR | 11801 W SILVER SPRING DR | STE 200 | MILWAUKEE | WI | 53225 | |
| WEB PRESS CORPORATION | | PO BOX 2274 | | | TACOMA | WA | 98401 | |
| WEBB CITY SENTINEL | | PO BOX 150 | | | WEBB CITY | MO | 64870 | |
| WEBB, BRIANNE | | REDACTED | | | | | | |
| WEBBER, ANGELA M | | REDACTED | | | | | | |
| WEBER, JOSEPH C | | REDACTED | | | | | | |
| WEBEX COMMUNICATIONS INC | CUSTOMER SERVICE | 16720 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WEBEX COMMUNICATIONS INC | CUSTOMER SERVICE | 16720 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WEBSTER COUNTY CITIZEN | | PO BOX 190 | | | SEYMOUR | MO | 65746 | |
| WEBSTER PRINTING CORP | DAVE YOUNG | 46 NORTH AVE | | | WEBSTER | NY | 14580 | |
| WEBSTER, RICHARD | | REDACTED | | | | | | |
| WEEDEN, DAVID S | | REDACTED | | | | | | |
| WEEKLY RECORD | | 218 MAIN ST | | | NEW MADRID | MO | 63869 | |
| WEEKS, DOUGLAS | | REDACTED | | | | | | |
| WEGENER, SAMANTHA | | REDACTED | | | | | | |
| WEGMAN PARTNERS | | 1700 PACIFIC AVE | STE 4900 | | DALLAS | TX | 75201 | |
| WEGMAN, LORA E | | REDACTED | | | | | | |
| WEH, HEATHER S | | REDACTED | | | | | | |
| WEHRMEYER, BRADLEY A | | REDACTED | | | | | | |
| WEIGHT WATCHERS N AM INC | | PO BOX 223295 | | | PITTSBURGH | PA | 15251-2295 | |
| WEINBECK & CO INC | BEN WEINBECK | PO BOX 937 | | | LONG LAKE | MN | 55356-0937 | |
| WEINBERGER, MEGAN J | | REDACTED | | | | | | |
| WEINSTEIN, NATHALIE R | | REDACTED | | | | | | |
| WEIS, KELLY A | | REDACTED | | | | | | |
| WEISS, PETER | | REDACTED | | | | | | |
| WELCH, ANN MARIE | | REDACTED | | | | | | |
| WELLCO ELECTRIC LLC | | PO BOX 36463 | | | PHOENIX | AZ | 85067-6463 | |
| WELLER, DONNA | | REDACTED | | | | | | |
| WELLS FARGO | | 80 S 8TH ST | STE 281 | | MINNEAPOLIS | MN | 55402 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA | MARCUS BLUE | WELLS FARGO SHAREHOLDER SERVICES | 1110 CENTRE POINTE CURVE | SUITE 101 | MENDOTA HEIGHTS | MN | 55120 | |
| WELLS FARGO BANK, NA | | 45 FREMONT STREET | 30TH FLOOR | MAC A0194-300 | SAN FRANCISCO | CA | 94105 | |
| WELLS FARGO EQUIPMENT FINANCE, IN | | 1540 W. FOUNTAINHEAD PARKWAY | | | TEMPE | AZ | 85282 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS, JOSEPH DANIEL | | REDACTED | | | | | | |
| WELLS, LORENA M | | REDACTED | | | | | | |
| WELLS, ROBERT V | | REDACTED | | | | | | |
| WENCK, NIKKI | | REDACTED | | | | | | |
| WENDEL, LYNNE L | | REDACTED | | | | | | |
| WENDUS, MATTHEW B | | REDACTED | | | | | | |
| WENTIS, LAUREN | | REDACTED | | | | | | |
| WESLEY, LISA | | REDACTED | | | | | | |
| WESOLOSKI, EDWARD | | REDACTED | | | | | | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 671050 | | | DETROIT | MI | 48267-1050 | |
| WEST BLOOMFIELD TOWNSHIP, ASSESSING DEPARTMENT | | 4550 WALNUT LAKE RD | PO BOX 250130 | | WEST BLOOMFIELD | MI | 48325-0130 | |
| WEST PLAINS DAILY QUILL | | PO BOX 110 | | | WEST PLAINS | MO | 65775 | |
| WEST PUBLISHING PAYMENT CTR | | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST, KANDIS R | | REDACTED | | | | | | |
| WESTERN CAROLINA NEWSPAPERS LLC | LINDA HAGBERG | PO BOX 483 | | | HAYESVILLE | NC | 28904 | |
| WESTERN MANAGEMENT GROUP | ELLIE | 237 W MAIN ST | | | LOS GATOS | CA | 95030-6818 | |
| WESTERN NEBRASKA OBSERVER INC | | 118 E 2ND ST | | | KIMBALL | NE | 69145 | |
| WESTERN NEW YORK PARALEGAL ASSOCIATION | | PO BOX 207 | NIAGRA SQ STATION | STE 795 | BUFFALO | NY | 14201 | |
| WESTLAW | | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | |
| WESTLOW LLC | | 1230 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | |
| WESTLOW LLC | CLINTON | 4300 S. SHIELDS BLVD | | | OKLAHOMA CITY | OK | 73129 | |
| WESTRIDGE OFFICE CENTER L.L.C | | 70 W. LONG LAKE ROAD STE 114 | | | TROY | MI | 48098 | |
| WESTRIDGE OFFICE CENTER LLC | | 70 LONG LAKE #114 | | | TROY | MI | 48098 | |
| WETZEL, SHAWN R | | REDACTED | | | | | | |
| WHALEY, PATRICIA | | REDACTED | | | | | | |
| WHALLON, MELANIE | | REDACTED | | | | | | |
| WHEELER, EVONDER | | REDACTED | | | | | | |
| WHELAN SECURITY CO INC | | PO BOX 843886 | | | KANSAS CITY | MO | 64184-3886 | |
| WHELAN, ROBERT M | | REDACTED | | | | | | |
| WHERLEY, JEREMY | | REDACTED | | | | | | |
| WHIPPLE, DUSTIN C | | REDACTED | | | | | | |
| WHITE FIELDS INC | MAUTRA JONES | ATTN MAUTRA JONES | 7127 COUNTY LINE RD NE | | PIEDMONT | OK | 73078 | |
| WHITE, ARIELLE D | | REDACTED | | | | | | |
| WHITE, JOLENE MAE | | REDACTED | | | | | | |
| WHITE, JORDAN | | REDACTED | | | | | | |
| WHITE, KEITH | | REDACTED | | | | | | |
| WHITE, KELLY | | REDACTED | | | | | | |
| WHITE, KRISTIN M | | REDACTED | | | | | | |
| WHITE, LISA D | | REDACTED | | | | | | |
| WHITE, PHILENA Y | | REDACTED | | | | | | |
| WHITELEY, TARA S | | REDACTED | | | | | | |
| WHITMAN, ALLEN R | | REDACTED | | | | | | |
| WHITMILL, MINA F | | REDACTED | | | | | | |
| WHITNEY PIERCE SANTORA | | 2064 SAULET PLACE | | | HARVEY | LA | 70058 | |
| WHITNEY, MICHAEL DOUGLAS | | REDACTED | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITTINGTON, VICKI L | | REDACTED | | | | | | |
| WI PUBLIC DEFENDER | | PO BOX 7923 | | | MADISON | WI | 53707-7923 | |
| WICK PHILLIPS GOULD & MARTIN LLP | | 2100 ROSS AVE | STE 950 | | DALLAS | TX | 75201 | |
| WICKNER, MELISSA | | REDACTED | | | | | | |
| WIDE EYE PRODUCTIONS INC | | 1018 W HAYS ST | | | BOISE | ID | 83702 | |
| WIEBACH, DARIA L | | REDACTED | | | | | | |
| WIEGAND, GREGORY P | | REDACTED | | | | | | |
| WIENKE, SARAH E | | REDACTED | | | | | | |
| WIERSON NEWS AGENCY | | PO BOX 14218 | | | PORTLAND | OR | 97293 | |
| WIGGINS, TIFFANY | | REDACTED | | | | | | |
| WIKTOR, TOMASZ P | | REDACTED | | | | | | |
| WILBUR, ALAN D | | REDACTED | | | | | | |
| WILCOX, LESLIE | | REDACTED | | | | | | |
| WILEY, TIA T | | REDACTED | | | | | | |
| WILFORD GESKE & COOK | | 8424 SEASONS PKWY | STE 105 | | SAINT PAUL | MN | 55125 | |
| WILFORD GESKE & COOK | | 8425 SEASONS PKWY., STE. 105 | | | SAINT PAUL | MN | 55125 | |
| WILFORD GESKE & COOK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFORD, GESKE & COOK, P.A. | | 8425 SEASONS PARKWAY, SUITE 105 | | | WOODBURY | MN | 55125 | |
| WILFORD, LAWRENCE | | REDACTED | | | | | | |
| WILKERSON, APRIL J | | REDACTED | | | | | | |
| WILKINS, KATY C | | REDACTED | | | | | | |
| WILLAMETTE PRINT&BLUEPRINT INC | | 3461 NW YEON AVE | | | PORTLAND | OR | 97210 | |
| WILLECK, JULIE A | | REDACTED | | | | | | |
| WILLIAM A LACOUTURE | | 18015 CRYSTAL KNOLL | | | SAN ANTONIO | TX | 78258 | |
| WILLIAM ARMSTRONG | | 10492 ROSS LAKE DR | | | PEYTON | CO | 80831 | |
| WILLIAM BAUMGARTEN CO | AMERICAN MARKING SYSTEMS | 12285 MCNULTY RD | STE 103 | | PHILADELPHIA | PA | 19154 | |
| WILLIAM BLAIR | | 222 W ADAMS ST | | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY L.L.C. | ATTN SUNEEL MANDAVA | 222 W. ADAMS ST. | | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY LLC | | 222 W ADAMS ST | | | CHICAGO | IL | 60606 | |
| WILLIAM C MCAVOY JR | WILLIAM C MCAVOY JR | PO BOX 31321 | | | SAINT LOUIS | MO | 63131 | |
| WILLIAM CHRISTOPHER GILL | CHRIS GILL | 613 EASTWYCK DR | | | RIDGELAND | MS | 39157 | |
| WILLIAM F ADAMS | | 608 WAYNE DR | | | MECHANICSBURG | PA | 17055 | |
| WILLIAM J DOYLE | | 491 CHESTNUT HILL RD | | | WAKEFIELD | RI | 02879 | |
| WILLIAM LAREW DBA TASCO | | 14501 COMPASS ST | APT # 326 | | CORPUS CHRISTI | TX | 78418 | |
| WILLIAM MEAGHER | | 2596 COOLEY LAKE RD | | | MILFORD | MI | 48381 | |
| WILLIAMETTE VALLEY PRINTING INC | | PO BOX 68241 | | | PORTLAND | OR | 97268 | |
| WILLIAMS COMMUNICATIONS GROUP | | PO BOX 10 | | | CLARENCE | MO | 63437 | |
| WILLIAMS COMMUNICATIONS GROUP | | PO BOX 225 | | | SHELBYVILLE | MO | 63469 | |
| WILLIAMS, BRIAN A | | REDACTED | | | | | | |
| WILLIAMS, CHRISTINA L | | REDACTED | | | | | | |
| WILLIAMS, DEANNA M | | REDACTED | | | | | | |
| WILLIAMS, EARNESTINE | | REDACTED | | | | | | |
| WILLIAMS, ELOISE D | | REDACTED | | | | | | |
| WILLIAMS, GARLAND D | | REDACTED | | | | | | |
| WILLIAMS, JACKIE | | REDACTED | | | | | | |
| WILLIAMS, JENIECE L | | REDACTED | | | | | | |
| WILLIAMS, JOAMUALL C | | REDACTED | | | | | | |
| WILLIAMS, KARA E | | REDACTED | | | | | | |
| WILLIAMS, LADUANIA R | | REDACTED | | | | | | |
| WILLIAMS, MARCY R | | REDACTED | | | | | | |
| WILLIAMS, NANCY | | REDACTED | | | | | | |
| WILLIAMS, NATHAN C | | REDACTED | | | | | | |
| WILLIAMS, PAMELA S | | REDACTED | | | | | | |
| WILLIAMS, PENNY | | REDACTED | | | | | | |
| WILLIAMS, SHEILA | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SYRIA | | REDACTED | | | | | | |
| WILLIAMS, TERRESA L | | REDACTED | | | | | | |
| WILLIAMS, WESLEY C | | REDACTED | | | | | | |
| WILLIAMSON, JERI L | | REDACTED | | | | | | |
| WILLIS, AMANDA | | REDACTED | | | | | | |
| WILLIS, ERIC R | | REDACTED | | | | | | |
| WILLIS, JEANNIE M | | REDACTED | | | | | | |
| WILLMS, MOLLY | | REDACTED | | | | | | |
| WILMER HALE | ATTN LIBRARY | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20019 | |
| WILSON COUNTY CITIZEN | MINA DEBERRY | 406 N 7TH ST | | | FREDONIA | KS | 66736 | |
| WILSON ELEMENTARY | ATTN KIRK WILSON | 2215 N WALKER | | | OLKAHOMA CITY | OK | 73012 | |
| WILSON, BRANDY R | | REDACTED | | | | | | |
| WILSON, CAROLYN | | REDACTED | | | | | | |
| WILSON, JACKIE E | | REDACTED | | | | | | |
| WILSON, ROBIN | | REDACTED | | | | | | |
| WILSON, SAMUEL N | | REDACTED | | | | | | |
| WINDSOR ELECTRIC COMPANY | | PO BOX 549 | | | OWINGS MILLS | MD | 21117-0549 | |
| WINFREYS OLDE ENGLISH FUDGE | | 40 NEWBURYPORT TURNPIKE | | | ROWLEY | MA | 01969 | |
| WINGATE, BRIAN M | | REDACTED | | | | | | |
| WINKELMAN, MARTHA A | | REDACTED | | | | | | |
| WINSTON & STRAWN | R CABELL MORRIS JR | 35 W WACKER DR | | | CHICAGO | IL | 60601 | |
| WINSTON, LAKISHA | | REDACTED | | | | | | |
| WINZELBERG, DAVID A | | REDACTED | | | | | | |
| WIRTH, MELISSA C | | REDACTED | | | | | | |
| WISCONSIN ASSOCIATION FOR JUSTICE | | 44 E MIFFLIN | STE 402 | | MADISON | WI | 53703 | |
| WISCONSIN DEFENSE COUNSEL | BETH RIEFE | 6737 W WASHINGTON ST | STE 1300 | | MILWAUKEE | WI | 53214 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | BUREAU OF CONSUMER PROTECTION | 2811 AGRICULTURE DR | PO BOX 8911 | | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN EXCAVATORS & GRADERS | STEVE | 39621 SUNSET DR | | | OCONOMOWOC | WI | 53066 | |
| WISCONSIN GOVERNMENT | MOLLY A SESSLER | ACCOUNTABILITY BOARD | PO BOX 7984 | | MADISON | WI | 53707-7984 | |
| WISCONSIN OFFICE OF THE STATE TREASURY | UNCLAIMED PROPERTY | PO BOX 2114 | | | MADISON | WI | 53701 | |
| WISCONSIN SAFETY AND BUILDING DIVISION | TODD TAYLOR | PO BOX 2689 | | | MADISON | WI | 53701 | |
| WISCONSIN STATE JOURNAL | | PO BOX 742547 | | | CINCINNATI | OH | 45274-2547 | |
| WISCONSIN UNDERGROUND CONTRACTORS ASSOC | | 2835 N MAYFAIR RD | | | MILWAUKEE | WI | 53222 | |
| WISCONSON REALTORS ASSOCIATION INC | | 4801 FOREST RUN ROAD | SUITE 201 | | MADISON | WI | 53704-7337 | |
| WISCOVITCH, VINCENT J | | REDACTED | | | | | | |
| WISE, ADAM W | | REDACTED | | | | | | |
| WITHERINGTON, HEIDI | | REDACTED | | | | | | |
| WITOLD NAPIOKOWSKI | WITOLD NAPIOKOWSKI | PO BOX 30006 | | | CHICAGO | IL | 60630 | |
| WLBT | | LOCKBOX 1375 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1375 | |
| WM L STAGE JR | | 4105 SHREWBURY AVE | | | SAINT LOUIS | MO | 63119 | |
| WNA | ROSE CARPENTER | WISCONSIN NEWSPAPER ASSOC | 319 E 5TH ST | | DES MOINES | IA | 50309 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOLF, KELLI J | | REDACTED | | | | | | |
| WOLFE, MATTHEW P | | REDACTED | | | | | | |
| WOLFE, MICHAEL B | | REDACTED | | | | | | |
| WOLFE, WILLIAM H | | REDACTED | | | | | | |
| WOLFORD, PENNY S | | REDACTED | | | | | | |
| WOMENS BAR ASSOC OF ORANGE | & SULLIVAN COUNTIES | C/O MAUREEN CRUSH ESQ | 21 OLD MAIN ST - STE 207 | | FISHKILL | NY | 12524 | |
| WOMENS BAR ASSOC OF THE STATE OF NY | PLANETARIUM STATION | PO BOX 936 | | | NEW YORK | NY | 10024-0546 | |
| WOMENS CULTURAL EXCHANGE | | 233 KING OWEN CT | | | CHARLOTTE | NC | 28211 | |
| WOMENS LEADERSHIP INITIATIVE | TRENT WELLS | ATTN SHERYL LOVELADY | 630 PARRINGTON OVAL | STE 101 | NORMAN | OK | 73019 | |
| WONG, BRENTON S | | REDACTED | | | | | | |
| WOOD, LARRY G | | REDACTED | | | | | | |
| WOOD, MEGAN S | | REDACTED | | | | | | |
| WOODBRIDGE PLACE ASSOC II LLC | | 517 ROUTE 1 SOUTH | STE 2100 | | ISELIN | NJ | 08830-3011 | |
| WOODBRIDGE PLACE ASSOCIATES | | 517 ROUTE ONE SOUTH, STE 2100 | | | ISELIN | NJ | 08830-3011 | |
| WOODBRIDGE PLACE ASSOCIATES II LLC | | 517 ROUTE ONE S, STE. 2100 | | | ISELIN | NJ | 08830 | |
| WOODRUFF, KIMBERLY | | REDACTED | | | | | | |
| WOODS, DENISE M | | REDACTED | | | | | | |
| WOODS, PAULETTE D | | REDACTED | | | | | | |
| WOODS, XAVIER B | | REDACTED | | | | | | |
| WOODWORTH, LYNDSEY | | REDACTED | | | | | | |
| WOODWORTH, SCOTT M | | REDACTED | | | | | | |
| WOOTERS, LINDA L | | REDACTED | | | | | | |
| WORCESTER COUNTY BAR ASSOCIATION | | 19 NORWICH ST | | | WORCESTER | MA | 01608 | |
| WORCESTER SUPERIOR COURT | CIVIL DEPT | 225 MAIN ST | RM 21 | | WORCESTER | MA | 01608 | |
| WORKERS' COMPENSATION BOARD | | 20 PARK STREET | | | ALBANY | NY | 12207 | |
| WORKERS' COMPENSATION BOARD OF | | 402 WEST WASHINGTON STREET | ROOM W-196 | | INDIANAPOLIS | IN | 46204 | |
| WORKERS' COMPENSATION COMMISSI | | 10 EAST BALTIMORE STREET | | | BALTIMORE | MD | 21202 | |
| WORKERS' COMPENSATION COMMISSI | | 1000 DMV DRIVE | | | RICHMOND | VA | 23220 | |
| WORKERS' COMPENSATION COURT | | 1915 NORTH STILES AVENUE | | | OKLAHOMA CITY | OK | 73105 | |
| WORKERS' COMPENSATION COURT | | P. O. BOX 98908 | | | LINCOLN | NE | 68509-8908 | |
| WORKERS' COMPENSATION DIVISION | | 350 WINTER STREET, NE | P.O. BOX 14480 | | SALEM | OR | 97309-0405 | |
| WORKFLOW ONE | MICHELE MILLER | ACCOUNT MANAGER | PO BOX 644039 | | PITTSBURGH | PA | 15264-4039 | |
| WORKIN.COM INC | LYNN | 343 CHURCH ST | | | SANTA CRUZ | CA | 95060 | |
| WORKMAN, COURTNEY ELIZABETH | | REDACTED | | | | | | |
| WORKMAN, DONNA G | | REDACTED | | | | | | |
| WORLD NEIGHBORS INC | DEBBIE DAVIS | 4127 NW 122ND AVE | | | OKLAHOMA CITY | OK | 73120 | |
| WORLD TRADE CENTER | | 2 CANAL ST | | | NEW ORLEANS | LA | 70130 | |
| WORLDWIDE EXPRESS | | PO BOX 7624 | | | ARLINGTON | VA | 22207 | |
| WORTHINGTON, JULIE F | | REDACTED | | | | | | |
| WORTHY, SHERVONA | | REDACTED | | | | | | |
| WRENN, MONIQUE | | REDACTED | | | | | | |
| WRENS BUSINESS MACHINES | | 11161 PULASKI HWY | | | WHITE MARSH | MD | 21162 | |
| WRIGHT, JOYCE L | | REDACTED | | | | | | |
| WRIGHT, NANCY | | REDACTED | | | | | | |
| WRIGHT, ROBERT | | REDACTED | | | | | | |
| WRITT, WHITNEY A | | REDACTED | | | | | | |
| WYGLE, KATHERYN H | | REDACTED | | | | | | |
| WYLOGE, EVAN | | REDACTED | | | | | | |
| WYPR-FM | YOUR PUBLIC RADIO CORPORATION | 2216 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| XCEL ENERGY 5179446718 | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XCEL ENERGY 51-9852509-8 | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCESS CATERING COMPANY | | 14835 INWOOD RD | | | ADDISON | TX | 75001 | |
| XECEL ENERGY | | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | | LEWISVILLE | TX | 75057 | |
| XIONG, KANGBAO | | REDACTED | | | | | | |
| XIONG, NHIA | | REDACTED | | | | | | |
| XO COMMUNICATION SERVICES INC | | 14242 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | | 14242 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS SERVICES INC | | 14242 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS SVC., INC | | 14242 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS/CA | | 13865 SUNRISE VALLEY DR | | | HERNDON | VA | 20171 | |
| XPEDX | | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX | | PO BOX 677319 | | | DALLAS | TX | 75267-7319 | |
| YAEGER, CHRISTOPHER | | REDACTED | | | | | | |
| YAMINI KORRAPATI | SOLD ON CHARLOTTE PROPERTIES | 315 ARLINGTON AV STE 2103 | | | CHARLOTTE | NC | 28203 | |
| YANCEY, CHRISTOPHER L | | REDACTED | | | | | | |
| YANCEY, DARLENE J | | REDACTED | | | | | | |
| YANEZ, JARED L | | REDACTED | | | | | | |
| YANG, VANG P | | REDACTED | | | | | | |
| YAS, DAVID L | | REDACTED | | | | | | |
| YAS, MATTHEW L | | REDACTED | | | | | | |
| YASIN K SARAYRAH | | 6817 S NORTHSHORE DR | | | KNOXVILLE | TN | 37919 | |
| YELLOW BOOK USA | | PO BOX 660052 | | | DALLAS | TX | 75266-0052 | |
| YELLOW PAGES | | PO BOX 111455 | | | CARROLLTON | TX | 75011-1455 | |
| YERKES, PAUL J | | REDACTED | | | | | | |
| YIN, SHAWN M | | REDACTED | | | | | | |
| YMCA OF GREATER OKC | | 500 N BROADWAY | STE 500 | | OKLAHOMA CITY | OK | 73102 | |
| YOCKEY, CAREY J | | REDACTED | | | | | | |
| YOON, RICHARD | | REDACTED | | | | | | |
| YORK COUNTY REGIONAL CHAMBER OF COMMERCE | | 116 E. MAIN ST. | | | ROCK HILL | SC | 29730 | |
| YOUNG, ERIN E. | | REDACTED | | | | | | |
| YOUNG, FELICIA M | | REDACTED | | | | | | |
| YOUNG, JERAMIAH J | | REDACTED | | | | | | |
| YOUNG, SHARON M | | REDACTED | | | | | | |
| YOUNGBLOOD, TARA | | REDACTED | | | | | | |
| YOUR COMPANY STORE INC | NATALIE PARKER | PO BOX 23701 | | | NEW ORLEANS | LA | 70183-0701 | |
| YOVINO, JOSEPH | | REDACTED | | | | | | |
| YUMA POLICE DEPARTMENT | JOHN LEKAN | CHIEF OF POLICE | 1500 S 1ST AVE | | YUMA | AZ | 85364 | |
| YWCA OF GREATER BALTIMORE | | 505 PARK AVE | STE 100 | | BALTIMORE | MD | 21201 | |
| YWCA OF GREATER BALTIMORE AREA | | 1800 N CHARLES ST | STE 904 | | BALTIMORE | MD | 21201 | |
| YWCA OF OKC | D CARTER | 2460 W I44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| YWCA TULSA | CAROL MCNEER | 1503 SOUTH DENVER AVE | | | TULSA | OK | 74119-3828 | |
| ZACKS INVESTMENT RESEARCH INC | | 111 N CANAL ST | STE 1101 | | CHICAGO | IL | 60606 | |
| ZANDER, JASON B | | REDACTED | | | | | | |
| ZAPOROZHETS, STANISLAV | | REDACTED | | | | | | |
| ZAVALA, MARIA C | | REDACTED | | | | | | |
| ZAVALA, MARIA M | | REDACTED | | | | | | |

**Creditor Matrix**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZELAYA, CINDY S | | REDACTED | | | | | | |
| ZELLER, GREGORY J | | REDACTED | | | | | | |
| ZELLMER, MICHAEL D | | REDACTED | | | | | | |
| ZEMLICKA, JACK D | | REDACTED | | | | | | |
| ZEPEDA, ALYSON | | REDACTED | | | | | | |
| ZEROREZ-DFW LLC | | 1000 W CROSBY | STE 124 | | CARROLLTON | TX | 75006 | |
| ZHOU, DELU | | REDACTED | | | | | | |
| ZHUN, MATTHEW | | REDACTED | | | | | | |
| ZIEGLER, SCOTT E | | REDACTED | | | | | | |
| ZIEMER, DAVID | | REDACTED | | | | | | |
| ZILBERMAN, MARIA M | | REDACTED | | | | | | |
| ZIMMERMAN, KATHLEEN M | | REDACTED | | | | | | |
| ZIMMERMAN, SARA | | REDACTED | | | | | | |
| ZIMMERMAN, TODD M | | REDACTED | | | | | | |
| ZION WARNE STUDIOS | ZION M WARNE | 4624 W FENTON ST | SPACE B | | BOISE | ID | 83714 | |
| ZITTRITSCH, RUTH ANNETTE | | REDACTED | | | | | | |
| ZOBAL, ROBERT G | | REDACTED | | | | | | |
| ZOHO CORPORATION | | FILE NO #31469 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| ZOHO CORPORATION | IVAN CECIL | 4900 HOPYARD RD | STE 310 | | PLEASANTON | CA | 94588-7100 | |
| ZOHO CORPORATION | JULIAN | A/R | PO BOX 742760 | | LOS ANGELES | CA | 90074-2760 | |
| ZOOM INFORMATION INC. | PAUL MELLE | 307 WAVERLEY OAKES ROAD | STE 405 | | WALTHAM | MA | 02452 | |
| ZSPORTS INC | | 22467 SW ASH ST | | | SHERWOOD | OR | 97140 | |
| ZUCKERMAN, ROBIN M | | REDACTED | | | | | | |
| ZUNIGA, MARIA G | | REDACTED | | | | | | |
| ZUNIGA, TRACY | | REDACTED | | | | | | |
| ZWIRBLE, JESSICA N | | REDACTED | | | | | | |